## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MISSOURI
## EASTERN DIVISION

In re:

**ARCH COAL, INC., *et al.,*[1]**

Debtors.

Chapter 11
Case No. 16-40120-705

**(Jointly Administered)**

## SCHEDULE OF ASSETS AND LIABILITIES FOR
## ARCH COAL, INC. (CASE NO. 16-40120-705)

---

[1]The employer tax identification numbers and addresses for each of the Debtors are set forth in the Debtors' chapter 11 petitions.

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF MISSOURI**
**EASTERN DIVISION**

| | |
|---|---|
| **In re:** | Chapter 11 |
| | Case No. 16-40120-705 |
| **ARCH COAL, INC.,** *et al.,* | |
| | **(Jointly Administered)** |
| Debtors.[1] | |

### GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS AND DISCLAIMER REGARDING DEBTORS' SCHEDULES AND SOFAS

**General**

Arch Coal, Inc. ("**Arch**") and 71 of its direct and indirect subsidiaries and affiliates (collectively, with Arch, the "**Debtors**"), with the assistance of their advisors, are filing their respective Schedules of Assets and Liabilities (the "**Schedules**") and Statements of Financial Affairs (the "**SOFAs**") in the United States Bankruptcy Court for the Eastern District of Missouri (the "**Bankruptcy Court**"). The Debtors prepared the Schedules and SOFAs pursuant to section 521 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"). The Schedules and SOFAs are unaudited. Although management has made reasonable efforts to ensure that the Schedules and SOFAs are accurate and complete based on information that was available to them at the time of the preparation, subsequent information or discovery may result in material changes to these Schedules and SOFAs, and inadvertent errors or omissions may exist in the Schedules and SOFAs. Moreover, because the Schedules and SOFAs contain unaudited information that is subject to further review and potential adjustment, there can be no assurance that these Schedules and SOFAs are wholly accurate and complete. Nothing contained in the Schedules and SOFAs shall constitute a waiver of any rights of the Debtors, specifically including the Debtors' right to amend these Schedules and SOFAs and any rights with respect to any issues relating to substantive consolidation, equitable subordination, defenses and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws. These Global Notes and Statement of Limitations, Methods and Disclaimer Regarding the Debtors' Schedules and SOFAs (the "**Global Notes**") are incorporated by reference in, and comprise an integral part of, each of the Schedules and SOFAs, and should be referred to and reviewed in connection with any review of the Schedules and SOFAs.

---

[1] The Debtors are listed on Schedule 1 attached hereto. The employer tax identification numbers and addresses for each of the Debtors are set forth in the Debtors' chapter 11 petitions.

**Description of the Cases and "As of" Information Date**

On January 11, 2016 (the "**Petition Date**"), the Debtors each filed a voluntary petition in the Bankruptcy Court for reorganization under chapter 11 of the Bankruptcy Code. The cases have been consolidated solely for the purpose of joint administration under case number 16-40120-705.

Each Debtor's fiscal year ends on December 31. All asset information contained in the Schedules and SOFAs, except where otherwise noted, is as of December 31, 2015. The liability information contained in the Schedules and SOFAs, except where otherwise noted, is as of the Petition Date of each respective Debtor, as appropriate.

Two of the Debtors, ICG Eastern Land, LLC and Powell Mountain Energy LLC, are inactive and have no recorded assets or liabilities but guarantee certain debt at Arch. Furthermore, the following Debtors have only intercompany receivables or payables and no other assets or liabilities: Allegheny Land Company; Arch Development, LLC; Arch Reclamation Services, Inc.; Arch Western Bituminous Group, LLC; Arch Western Finance, LLC; Ark Land WR, Inc.; Bronco Mining Company, Inc.; Catenary Coal Holdings, Inc.; Energy Development Co.; Hawthorne Coal Company, Inc.; Hunter Ridge Coal Company; ICG, Inc.; Marine Coal Sales Company; Melrose Coal Company, Inc.; Mountain Gem Land, Inc.; Mountain Mining, Inc.; Mountaineer Land Company; P.C. Holding, Inc.; and Simba Group, Inc.

**Basis of Presentation**

For financial reporting purposes, Arch prepares consolidated financial statements. These consolidated financial statements are filed with the Securities and Exchange Commission (the "**SEC**") and are audited annually. Unlike the consolidated financial statements, these Schedules and SOFAs, except as indicated herein, reflect the assets and liabilities of each Debtor, including intercompany accounts which would be eliminated in Arch's consolidated financial statements. Accordingly, combining the assets and claims set forth in the Schedules and SOFAs of the Debtors would result in amounts that would be substantially different from financial information for Arch and its respective consolidated subsidiaries that would be prepared under Generally Accepted Accounting Principles ("**GAAP**"). Therefore, these Schedules and SOFAs do not purport to represent financial statements prepared in accordance with GAAP, nor are they intended to reconcile to the financial statements filed by Arch with the SEC.

**Confidentiality**

There are instances within the Schedules and SOFAs where names, addresses or amounts have been left blank. Due to the nature of an agreement between the Debtors and a third party, concerns of confidentiality or concerns for the privacy of an individual, the Debtors may have deemed it appropriate and necessary to avoid listing such names, addresses and amounts.

**Amendment**

Although reasonable efforts were made to file complete and accurate Schedules and SOFAs, inadvertent errors and omissions may exist. The Debtors reserve the right to amend and/or

supplement their Schedules and SOFAs from time to time as they deem necessary or appropriate but are under no obligation to do so.

### Recharacterization

The Debtors have made reasonable efforts to characterize, classify, categorize or designate correctly the claims, assets, executory contracts, unexpired leases and other items reported in the Schedules and SOFAs. However, due to the complexity and size of the Debtors' businesses, the Debtors may have improperly characterized, classified, categorized or designated certain items. In addition, certain items reported in the Schedules and SOFAs may be included in more than one category. The designation of a category is not meant to be wholly inclusive or descriptive of the rights or obligations represented by such item. The Debtors reserve their rights to recharacterize, reclassify, recategorize or redesignate items reported in the Schedules and SOFAs at a later time either in amendments to the Schedules and SOFAs or in another appropriate filing as necessary or appropriate.

### Estimates and Assumptions

The preparation of the Schedules and SOFAs required the Debtors to make certain estimates and assumptions that affected the reported amounts of assets and liabilities, the disclosures of contingent assets and liabilities and the reported amounts of revenues and expenses. Actual results could differ materially from these estimates.

### Totals

All totals that are included in the Schedules and SOFAs represent totals of all the known amounts included on the Schedules and SOFAs.

### Unknown or Undetermined Amounts

The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.

### Exclusions

The Debtors have excluded certain categories of assets and liabilities from the Schedules and SOFAs such as: general accrued liabilities including, but not limited to, accrued salaries and employee benefits; tax accruals; asset retirement obligations and assets with a net book value of zero. Other non-material assets and liabilities may have also been excluded.

### Foreign Currency

Unless otherwise indicated, all amounts are reflected in U.S. dollars. Assets and liabilities denominated in foreign currencies were translated into U.S. dollars at reasonable market exchange rates. Subsequent adjustments to foreign currency valuation will not be made.

**Current Market Value of Assets**

It would be prohibitively expensive, unduly burdensome and an inefficient use of estate resources for the Debtors to obtain current market valuations of all of their assets. Accordingly, unless otherwise indicated, the Schedules and SOFAs reflect net book values for assets as of the Petition Date. Amounts ultimately realized may vary from net book value (or whatever value was ascribed), and such variance may be material. The values of certain assets are listed as undetermined amounts as of the Petition Date because the book values may materially differ from fair market values. As applicable, fixed assets and leasehold improvement assets that have been fully depreciated or fully amortized, or were expensed for GAAP accounting purposes, have no net book value and are therefore not included in the Schedules and SOFAs. The Debtors reserve all rights to amend, supplement or adjust the asset values set forth in the Schedules and SOFAs.

**Consolidated Accounts Payable and Disbursements System**

The Debtors use a centralized cash management system to streamline collection, transfer, and disbursement of funds generated by the Debtors' business operations. Receivables are collected by non-Debtor subsidiaries of Arch and sent to Arch. Payables are paid by Arch on behalf of the Debtors and non-Debtor affiliates in the ordinary course of business. The Debtors record in their books and records any receipts and/or disbursements made on behalf of Debtors and non-Debtor affiliates as intercompany balances.

**Intercompany Accounts**

The Debtors routinely engage in intercompany transactions with non-Debtor subsidiaries and affiliates. Although the Debtors record intercompany activity in their respective intercompany accounts, the Debtors do not track, and cannot determine, the amounts of intercompany receivables and payables to or from counterparties. Thus, intercompany account balances are not shown in Schedule A/B or Schedule E/F. A listing of intercompany balances as of December 31, 2014 and as of December 31, 2015, however, has been included for all Debtors in SOFAs Part 2. The listing of these amounts is not and shall not be construed as an admission of the characterization of such balance, as debt, equity or otherwise, and is not necessarily indicative of the ultimate recovery, if any, on any intercompany asset account or the impairment or claim status of any intercompany liability account. The Debtors reserve all rights to recharacterize, reprioritize, reclassify, recategorize or redesignate intercompany accounts reported in the Schedules and SOFAs.

**Accounts Receivable**

For confidentiality reasons, the Debtors have not listed individual customer accounts receivable information. Accounts receivable information for each Debtor has been listed as of December 31, 2015.

**Inventories; Property and Equipment**

Inventories consist of materials and supplies and coal inventory. These inventories are valued at book value. Coal inventory costs include labor, supplies, equipment, operating overhead and transportation costs incurred prior to the transfer of title to customers. Property, plant, equipment and mine development are recorded at cost or at fair value at the date of acquisition in the case of acquired businesses, and are presented net of accumulated depreciation and amortization. Property, plant, equipment are aggregated in the Debtors' books and records and cannot be segregated easily into the categories required by the Schedules and SOFAs. All inventories, as well as all property and equipment, are presented without consideration of any statutory or consensual liens.

**Coal Reserves**

The Debtors control an estimated 2.5 billion tons of proven and probable coal reserves located in the Power River, Illinois, Western Bituminous and Appalachian coal basins. The Debtors own approximately 23.1% of such coal reserves (by ton) and lease the remaining 76.9% of such coal reserves (by ton). The aggregate book value of owned and leased coal reserves is $2.4 billion as of December 31, 2015. The Debtors have not analyzed the current market value of their owned or leased coal reserves. Except where otherwise noted, the Debtors have reported the book value of all owned pieces of real property, including coal reserves, in Schedule A/B. Although not required, because leased coal reserves represent such a significant asset of the Debtors, the Debtors have also included the book value of leased coal reserves in Schedule A/B. Any unexpired coal reserve leases of the Debtors as of the Petition Date are included in Schedule G and to the extent that there was an amount outstanding under a coal reserve lease, such as royalties payable, as of the Petition Date, the amount owed to the lessor of the coal reserves has been listed on Schedule E/F.

**Other Leases**

The Debtors lease equipment and facilities under various operating lease agreements. These equipment and facilities leases are reported on Schedule G of each applicable Debtor, and to the extent that there was an amount outstanding under any of these leases as of the Petition Date, the amount owed to the applicable lessor has been listed on Schedule E/F of each applicable Debtor.

**Contingent Assets**

The Debtors believe that they may possess certain claims and causes of action against various parties. Additionally, the Debtors may possess contingent claims in the form of various actions they could commence under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws that are not listed as assets in their Schedules and SOFAs. The Debtors reserve all of their rights with respect to any claims and causes of action, whether arising under the Bankruptcy Code or otherwise, that they may have or will have, and nothing contained in these Global Notes or the Schedules and SOFAs shall be deemed a waiver of any such claims, avoidance actions or causes of action or in any way prejudice or impair the

5

assertion of such claims. The Debtors may also possess contingent and unliquidated claims against affiliated entities (both Debtors and non-Debtors) for various financial accommodations and similar benefits they have extended from time to time, including contingent and unliquidated claims for contribution, reimbursement and/or indemnification arising from, among other things: (a) letters of credit, (b) surety bonds, (c) guarantees, (d) indemnities and (e) other arrangements. The Debtors reserve their rights to supplement the Schedules and SOFAs for these items at a later date. Additionally, prior to the relevant Petition Date, each Debtor, as a plaintiff, may have commenced various lawsuits in the ordinary course of its business against third parties seeking monetary damages.

**Guarantees and Other Secondary Liability Claims**

The Debtors have made reasonable efforts to locate and identify guarantees and other secondary liability claims (collectively, the "**Guarantees**") in each of the executory contracts, unexpired leases, secured financings, debt instruments and other such agreements to which any Debtor is a party. Where Guarantees have been identified, they have been included in the relevant Schedule for the Debtor or Debtors affected by such Guarantees. The Debtors have placed the Guarantees on Schedule H for both the primary obligor and the guarantor of the relevant obligation. It is possible that certain Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements may have been inadvertently omitted. The Debtors reserve their rights to amend the Schedules to the extent additional Guarantees are identified or such Guarantees are discovered to have expired or be unenforceable. In addition, the Debtors reserve the right to amend the Schedules and SOFAs and to recharacterize or reclassify any such contract or claim, whether by amending the Schedules and SOFAs or in another appropriate filing. Additionally, failure to list any Guarantees in the Schedules and SOFAs, including in any future amendments to the Schedules and SOFAs, shall not affect the enforceability of any Guarantees not listed.

**Classifications**

Listing a claim as "secured," "unsecured priority" or "unsecured nonpriority," or listing a contract as "executory" or "unexpired," does not constitute an admission by a Debtor of the legal rights of the claimant or a waiver of any of Debtors' right to recharacterize or reclassify such claim or contract. The Debtors reserve the right to amend the Schedules and SOFAs and to recharacterize or reclassify any such contract or claim whether by amending the Schedules and SOFAs or in another appropriate filing.

**Contingent, Unliquidated and/or Disputed Claims**

Schedule D and Schedule E/F permit each of the Debtors to designate a claim as "contingent," "unliquidated" and/or "disputed." Any failure to designate a claim on the Debtors' Schedules as "disputed," "contingent" and/or "unliquidated" does not constitute an admission by the Debtors that such amount is not "contingent," "unliquidated" or "disputed" or that such claim is not subject to objection. The Debtors reserve the right to dispute, or assert offsets or defenses to, any claim reflected on these Schedules as to amount, liability or classification or to otherwise subsequently designate any claim as "contingent," "unliquidated" and/or "disputed," whether by

6

amending the Schedules and SOFAs or in another appropriate filing. Listing a claim does not constitute an admission by the Debtors of the claimant's legal rights or a waiver of the Debtors' right to recharacterize or reclassify the claim or contract. Additionally, the Debtors reserve their rights to object to any listed claims on the grounds that, among other things, they have already been satisfied.

**Effect of Payments Made Pursuant to "First Day" Orders on Scheduled Claim Amount**

The Bankruptcy Court has authorized the Debtors to pay various outstanding prepetition claims including certain payments to employees, critical vendors, lien holders and taxing authorities. Where the Schedules and SOFAs list creditors and set forth the Debtors' scheduled amount of such claims, such scheduled amounts reflect amounts owed as of the Petition Date, adjusted for any postpetition payments made as of March 8, 2016 on account of such claims pursuant to the authority granted to the Debtors by the Bankruptcy Court. To the extent any further adjustments are necessary for any additional postpetition payments made after March 8, 2016 on account of such claims pursuant to the authority granted to the Debtors by the Bankruptcy Court, such adjustments have not been included in the Schedules and SOFAs, unless otherwise noted on the applicable Schedule or SOFA. Estimates of claims set forth in the Schedules and SOFAs may not reflect assertions by the Debtors' creditors of a right to have such claims paid or reclassified under the Bankruptcy Code or orders of the Bankruptcy Court.

**Reservation of Rights**

The corporate structure of the Debtors is extraordinarily complex. The Debtors have used reasonable efforts to ensure accuracy in attributing the information listed in the Schedules and SOFAs to the correct Debtor; however, subsequent information or discovery may result in material changes to the Schedules and SOFAs and inadvertent errors, omissions or inaccuracies may exist. The Debtors reserve all rights to amend or supplement their Schedules and SOFAs. Listing a claim or a contract with a particular Debtor does not constitute an admission by such Debtor of the legal rights of the claimant, or a waiver of the Debtors' right to disclaim such claim or contract as attributable to such Debtor. The Debtors reserve the right to amend the Schedules and SOFAs, and to relist any contract or claim with another Debtor and/or to remove such contract or claim from the Schedules and SOFAs whether by amending the Schedules and SOFAs or in another appropriate filing.

**Schedule A/B – Real and Personal Property**

Cash accounts are presented at book value, unless otherwise noted. Assets recorded as negative net payables or other prepayments are representative of credits owed from customers or third parties.

Except where otherwise noted, the Debtors have included the book value of owned real property assets, including owned coal reserves, held by each Debtor on Schedule A/B. Because leased coal reserves represent such a significant asset of the Debtors, the Debtors have also included the book value of leased coal reserves in Schedule A/B. The Bankruptcy Court granted security

7

interests in and liens upon, among other things, the Debtors' real property for the benefit of the lenders providing the DIP Facility (as defined below).

Certain Debtors have accumulated significant net operating losses ("**NOLs**") for United States federal and state income tax purposes. As of the Debtors' December 31, 2015 financial statements, however, these NOLs have been fully reserved, resulting in a net book value of zero due to the unlikelihood of utilizing the NOLs within a reasonable period of time.

As part of their financial statement due diligence process, the Debtors, from time to time, analyze the book values of their assets to determine, with respect to any of their assets, whether all or part of the asset value should be impaired. Cash flow modeling is utilized to determine whether an impairment is evident. If an impairment is indicated, estimated fair values are calculated through discounted cash flow analyses. The Debtors have recently experienced significant write-offs of book values of certain assets, sometimes reducing book values of such assets to zero, due to the declining coal market in which the Debtors operate. Where book values of assets have been reduced to zero, such assets have not been included in these Schedules and SOFAs.

The Debtors reserve all of their rights, claims and causes of action with respect to claims associated with any contracts and agreements listed on Schedule A/B or Schedule G, including their right to dispute or challenge the characterization or the structure of any transaction, document or instrument (including any intercompany agreement) related to a creditor's claim.

The Debtors are continuing their review of all relevant documents and reserve the right to amend all Schedules at a later time as necessary, or otherwise recharacterize their interests in such real or personal property at a later date. Further, due to the volume of the Debtors' real and personal property holdings, the Debtors may have listed certain assets as real property when such holdings are in fact in the nature of personal property holdings, or the Debtors may have listed certain assets as personal property assets when such holdings are in fact real property holdings. The Debtors reserve all of their rights to recategorize and/or recharacterize such asset holdings at a later time to the extent the Debtors determine that such holdings were improperly listed.

### Schedule D, Part 1 – Creditors Who Have Secured Claims

Except as otherwise agreed pursuant to a stipulation, agreed order or general order entered by the Bankruptcy Court, the Debtors reserve their right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D of any Debtor. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve their right to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including any intercompany agreement) related to such creditor's claim. In certain circumstances, a Debtor may be a co-obligor or guarantor with respect to the scheduled claims of other Debtors, and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities. The

descriptions provided on Schedule D are intended only as a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Nothing in Schedule D and/or the Global Notes shall be deemed a modification or interpretation of the terms of such agreements.

Except as specifically stated herein, real property lessors, utility companies and other parties that may hold security deposits have not been listed on Schedule D. The Debtors reserve all of their rights, claims and causes of action with respect to claims associated with any contracts and agreements listed on Schedule D or Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, document or instrument (including any intercompany agreement) related to a creditor's claim. Nothing herein shall be construed as an admission by the Debtors of the legal rights of the claimant or a waiver of the Debtors' right to recharacterize or reclassify such claim or contract.

As of the Petition Date, Arch was the borrower, and certain of the other Debtors were the guarantors, under a credit facility (the "**Prepetition Credit Facility**"), under which approximately $1.9 billion in term loans were outstanding. Additionally, as of the Petition Date, Arch had outstanding (a) approximately $350 million in aggregate principal amount of 8.00% senior secured lien notes due 2019 (the "**Prepetition Second Lien Notes**") and (b) approximately $2.9 billion in aggregate principal amount of senior unsecured notes issued in four separate tranches (the "**Prepetition Senior Unsecured Notes**"). Certain of the Debtors also sold or contributed receivables pursuant to a $200 million prepetition receivables facility (the "**Securitization Facility**") by which the Debtors obtained letters of credit to support their operations and under which approximately $178 million in letters of credit were outstanding as of the Petition Date.

Arch has since obtained postpetition financing (the "**DIP Facility**") consisting of a delayed draw term loan facility in the aggregate principal amount of approximately $275 million. Substantially all of the other Debtors guarantee Arch's obligations under the DIP Facility. The DIP Facility also has facilitated efforts to amend and restate the Securitization Facility to allow the Debtors to continue utilizing the Securitization Facility and maintaining letters of credit postpetition.

**Schedule E/F, Part 1 – Creditors With Priority Unsecured Claims**

Claims owed or potentially owed to various taxing authorities are listed on the Debtors' Schedule E/F. Certain of the tax claims may be subject to on-going audits, and the Debtors are otherwise unable to determine with certainty the amount of many, if not all, of the tax claims listed on Schedule E/F. Therefore, the Debtors have listed all such claims as undetermined in amount, pending final resolution of on-going audits or outstanding issues. In addition, there may be other numerous contingent, unliquidated claims from state taxing authorities, not all of which are listed. The Debtors reserve the right to liquidate and pay prepetition and postpetition tax claims as outlined in the Debtors' Motion for Entry of an Order Authorizing (i) Debtors to Pay Certain Prepetition Taxes, Governmental Assessments and Fees and (ii) Financial Institutions to Honor and Process Related Checks and Transfers [ECF No. 24].

Except for a few individuals that may be entitled to unsecured priority claims earned in the 180 day period prior to the Petition Date, the Debtors believe that most of the employee claims entitled to priority under the Bankruptcy Code were or will be paid pursuant to certain first day orders that authorized the payment of such claims. Accordingly, only employee-related claims by and against the Debtors for prepetition amounts due that have not been paid as of the time that the Schedules and SOFAs were prepared by the Debtors, including employee-related claims for items not authorized to be paid by order of the Bankruptcy Court, have been included in Schedule E/F for each Debtor, if applicable.

**Schedule E/F, Part 2 – Creditors With Non-Priority Unsecured Claims**

The Debtors have made reasonable efforts to report all general unsecured claims against the Debtors on Schedule E/F based upon the Debtors' existing books and records. The claims of individual creditors for among other things, products, goods or services are listed as either the lower of the amounts invoiced by the creditor or the amounts entered on the Debtors' books and records and may not reflect credits or allowances due from such creditors to the Debtors. The Debtors reserve all rights with respect to any such credits and allowances including the right to assert claims objections and/or setoffs. The claims listed on Schedule E/F arose or were incurred on various dates. In certain instances, the date on which a claim arose is an open issue of fact. While commercially reasonable efforts have been made, determining the date upon which each claim in Schedule E/F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date for each claim listed on Schedule E/F.

Schedule E/F does not include certain deferred charges, deferred liabilities, accruals or general reserves. Such amounts are general estimates of liabilities and do not represent specific claims as of the Petition Date; however, they are reflected on the Debtors' books and records as required in accordance with GAAP.

Schedule E/F contains information regarding pending litigation involving the Debtors. In certain instances, the Debtor that is subject of the litigation is uncertain or undetermined. Where the named defendant is "Arch" plus "et al.," the Debtors have listed such claim on Schedule E/F of Arch. However, to the extent that litigation involving a particular Debtor has been identified, information regarding that litigation is contained in Schedule E/F for that Debtor.

**Schedule G – Executory Contracts and Unexpired Leases**

The businesses of the Debtors are complex. Although the Debtors' existing books, records, financial systems and contracts management systems have been relied upon to identify and schedule executory contracts for each of the Debtors and reasonable efforts have been made to ensure the accuracy of the Schedule G, inadvertent errors, omissions, or overinclusion may have occurred. The Debtors reserve all of their rights to dispute the validity, status or enforceability of any contracts, agreements or leases set forth on Schedule G and to amend or supplement such Schedule, as necessary. The contracts, agreements and leases listed on Schedule G may have expired or may have been modified, amended or supplemented from time to time by various amendments, restatements, waivers, estoppels, certificates, letters, memoranda and other documents, instruments and agreements that may not be listed on Schedule G, despite the

Debtors' use of reasonable efforts to identify such documents. In some cases, the same supplier or provider appears multiple times on Schedule G. This multiple listing is intended to reflect distinct agreements between the applicable Debtor and such supplier or provider. Certain of the real property leases listed on Schedule G may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights. Such rights, powers, duties and obligations are not separately set forth on Schedule G. Certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings. The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease.

The Debtors have included only contracts and agreements to which a Debtor is a party. Schedule G does not include contracts or agreements in which payments to third parties were made on any of the Debtors' behalf for administrative convenience or as a result of the Debtors' cash management system.

The Debtors have included certain interests in real property such as easements, rights of way and other similar interests on Schedule G. The listing of such real property interests on Schedule G as "executory" does not constitute an admission by a Debtor that any such contract is executory. The Debtors reserve all rights to recategorize and/or recharacterize their interests in such real property at a later date, as necessary. Although not required, because leased coal reserves represent such a significant asset of the Debtors, the Debtors have also included the book value of leased coal reserves in Schedule A/B.

The Debtors are continuing their review of all relevant documents and expressly reserve their right to amend all Schedules at a later time as necessary and/or to challenge the classification of any agreement as an executory contract or unexpired lease in any appropriate filing. The Debtors further reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, document, or instrument (including any intercompany agreement) related to a creditor's claim.

In addition, the Debtors may have entered into various other types of agreements in the ordinary course of business, such as subordination, nondisturbance and attornment agreements, supplemental agreements, amendments/letter agreements, title agreements and confidentiality agreements. Such documents may not be set forth on Schedule G. Certain of the contracts, agreements and leases listed on Schedule G may have been entered into by more than one of the Debtors. Further, the specific Debtor obligor to certain of the executory contracts could not be specifically ascertained in every circumstance. In such cases, the Debtors made their best efforts to determine the correct Debtors' Schedule G on which to list such executory contract or unexpired lease. Certain of the executory contracts may not have been memorialized and could be subject to dispute. Each unexpired lease listed in Schedule G may include one or more ancillary documents, including but not limited to any underlying assignment and assumption agreements, amendments, supplements, full and partial assignments, renewals and partial releases. Executory contracts that are oral in nature, if any, have not been included on Schedule G. Schedule G does not constitute an admission that any such contract or agreement is

11

an executory contract or unexpired lease. The Debtors reserve all of their rights, claims and causes of action with respect to the contracts and agreements listed on Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, document or instrument.

**Schedule H – Co-Debtors**

In the ordinary course of their business, the Debtors may be involved in pending or threatened litigation and claims arising out of certain ordinary business transactions. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross claims and counter-claims against other parties. Due to the volume of such claims, and because all such claims are contingent, unliquidated and disputed, and listed elsewhere in the Schedules and SOFAs, such claims have not been set forth individually on Schedule H.

Schedule H reflects Guarantees, if any, by various Debtors of obligations of related affiliates. The Debtors may not have identified certain Guarantees that are embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements. Certain of the Guarantees reflected on Schedule H, if any, may have expired or no longer be enforceable. Thus, the Debtors reserve their rights to amend the Schedules to the extent that additional Guarantees are identified or such Guarantees are discovered to have expired or are unenforceable, or to contest the validity or enforceability of the Guarantees in another filing.

**Claims of Third-Party Related Entities**

Although the Debtors have made every effort to properly classify each claim listed in the Schedules as being either disputed or undisputed, liquidated or unliquidated and contingent or noncontingent, the Debtors have not been able to fully reconcile all payments made to certain third parties and their related entities on account of the Debtors' obligations to both such entity and its affiliates. Therefore, to the extent that the Debtors have classified their estimate of claims of a creditor as disputed, all claims of such creditor's affiliates listed in the Schedules and SOFAs shall similarly be considered as disputed, whether or not they are designated as such.

**Umbrella Agreements**

A number of contracts listed in the Schedules and SOFAs are umbrella agreements that cover some or all of the Debtors. Such agreements have been listed in the Schedules and SOFAs of the Debtor that was the main signatory to the agreement, although more than one of the Debtors may be obligated under the agreement.

**Pension Obligations for Active and Retired Employees**

The Debtors maintain two qualified defined benefit pension plans that, as of September 30, 2015, were overfunded for funding purposes: (a) the Arch Coal, Inc. Retirement Account Plan, which was frozen effective as of December 31, 2014 as to future service benefit accruals and (b) the

Cumberland River Coal Company Pension Plan, which was frozen effective as of February 15, 2015 as to future service benefit accruals.

Pursuant to the Order Authorizing (i) Debtors to (a) Pay Prepetition Wages, Salaries, Employee Benefits and Other Compensation and (b) Maintain Employee Benefits Programs and Pay Related Administrative Obligations, (ii) Current and Former Employees to Proceed With Outstanding Workers' Compensation Claims and (iii) Financial Institutions to Honor And Process Related Checks And Transfers [ECF No. 54] entered by the Bankruptcy Court on January 13, 2016, the Debtors are authorized to continue, but not to pay outstanding prepetition amounts under, (x) the Arch Coal, Inc. Supplemental Retirement Plan, which is a non-qualified defined pension plan and (y) the Arch Coal, Inc. Deferred Compensation Plan, which is a non-qualified deferred compensation plan.

**Workers' Compensation Claims**

The Debtors are subject to the Federal Mine Safety and Health Act of 1977, 30 U.S.C. § 901 *et seq.* (the "**Black Lung Benefits Act**") and other workers' compensation laws in the states in which they operate. Under the Black Lung Benefits Act, such Debtors are required to provide benefits to their current and former coal miners (and certain of their qualified dependents) suffering from coal workers' pneumoconiosis, an occupational disease often referred to as black lung disease. The Debtors estimate that, as of December 31, 2015, their Black Lung Benefits Act liabilities total approximately $90 million . The Debtors estimate that, as of December 31, 2015, other workers' compensation liabilities total approximately $38 million. Separately, the Debtors have posted approximately $150 million in letters of credit, cash and/or bonds to secure their liabilities with respect to Black Lung Benefits Act liabilities and other workers' compensation liabilities. Arch's Schedule E/F includes a number of workers' compensation obligations that originated against companies that have been dissolved or sold but were retained by the Debtors. Workers' compensation obligations are broken out among the applicable Debtor entities and have been listed on their respective Schedule E/Fs as undetermined individual amounts.

**SOFAs Part 1, Question 2 – Non-Business Revenue**

The Debtors record a non-material amount of certain transactions as other income in their financial records. Such transactions have been included in the response to SOFAs Part 1, Question 2. These transactions are not related to the sale of coal but are related to the sale of surplus equipment, scrap metal and other sundry items.

**SOFAs Part 2, Question 3 – 90 Day Payments**

The dates set forth in the "Dates" column relate to one of the following: (a) the date of a wire transfer; (b) the date of an "ACH" payment; or (c) the check date. In general, disbursements are made by Arch and recorded to the proper entity with the liability through intercompany journal entries. For the purpose of this schedule, all of these payments are recorded on Arch's SOFA Part 2, Question 3 except where otherwise noted in the response of a particular Debtor to SOFA Part 2, Question 3. In addition to the payments disclosed in response to this Question, the

13

Debtors periodically replenish "petty cash" working accounts held locally by some entities. Disbursements from these working accounts, held by various Debtors, to third party payees are included in this Question but the intercompany replenishment transactions are not.

## SOFAs Part 2, Question 4 – Payments to Insiders

The listing of a party as an "insider," throughout the Schedules and SOFAs, is not intended to be, nor shall be, construed as a legal characterization or determination of such party as an actual insider and does not act as an admission of any fact, claim, right, or defense, and all such rights, claims and defenses are hereby expressly reserved.

Certain of the Debtors' directors, officers and senior management members can elect to defer payment of a percentage of the wages they earn to a future period. The response to SOFAs Part 2, Question 4 does not include wages earned and deferred during the one year period prior to the Petition Date of each of the respective Debtors but does include any wages that were deferred in the past and paid to employees during the one year period preceding the Petition Date.

Certain of the Debtors' directors and officers receive (a) restricted stock grants and (b) performance stock grants (together the "**Grants**") as part of a long term incentive plan. The amounts shown in SOFAs Part 2, Question 4 include amounts for the Grants issued but not vested during the one year period preceding the Petition Date.

Certain of the Debtors' senior management members receive rights to purchase stock of the Debtors as part of their compensation package. The amounts shown in SOFAs Part 2, Question 4 include the rights granted during the one year period preceding the Petition Date, regardless of when the rights are vested or exercised.

Additionally, the amounts shown in SOFAs Part 2, Question 4 include payments under the Debtors' primary incentive compensation plans ("**Incentive Compensation Payments**") earned in both calendar year 2014 and calendar year 2015. The Incentive Compensation Payments earned in calendar year 2014 were paid in 2015, and the Incentive Compensation Payments earned in calendar year 2015 were paid in 2016.  No further Incentive Compensation Payments to the individuals listed in SOFAs Part 2, Question 4 will occur in calendar year 2016.

The payments to "insiders" listed in SOFAs Part 2, Question 4 were made primarily by Arch and Arch Coal Sales Company, Inc. These payments were not allocated among the subsidiary Debtors, so the list of total payments to each "insider" is shown for all Debtors.

## SOFAs Part 2, Question 5 – Repossessions, Foreclosures and Returns

The Debtors routinely return damaged, unsatisfactory or out-of-specification raw materials and other goods to vendors in the ordinary course of business. These ordinary course returns have not been listed in SOFAs Part 2, Question 5.

**SOFAs Part 2, Question 6 – Setoffs**

The Debtors incur setoffs during the ordinary course of business. Setoffs in the ordinary course can result from various items including derivative transactions in connection with market risk management activities and counterparty settlements. These normal setoffs can be particularly voluminous, making it unduly burdensome and costly for the Debtors to list all normal setoffs. Therefore, normal setoffs are excluded from the Debtors' responses to SOFAs Part 2, Question 6, except where otherwise noted in the response of a particular Debtor to SOFA Part 2, Question 6.

**SOFAs Part 3 – Legal Actions or Assignments**

There are several pending litigation matters that are believed to have potential recoveries. The actual amount of these litigation matters is contingent on the outcome of the cases. The Debtors routinely participate in administrative actions and appeals with state agencies regarding permits in the ordinary course of their business and they have identified those administrative actions that were pending within one year of the Petition Date.

**SOFAs Part 4, Question 9 – Certain Gifts and Charitable Contributions**

Certain gifts and charitable conditions made during the period from January 1, 2015 through January 10, 2016 have been listed in SOFAs Part 4, Question 9. Multiple donations to a single organization may have been consolidated into one line in response to SOFAs Part 4, Question 9.

**SOFAs Part 5 – Certain Losses**

Any claims for losses that do not exceed the deductible amount of $3,500,000 for certain casualty insurance policies maintained by the Debtors have been excluded from SOFAs Part 5.

**SOFAs Part 6 – Certain Payments or Transfers**

The Debtors make *de minimus* sales to third parties for such items including, but not limited to, scrap steel, obsolete parts and supplies, and surplus inventory and equipment.

**SOFAs Part 11 – Property Held for Another**

The Debtors withhold or retain certain funds from employees for payment to certain governmental authorities. These funds are held in trust for turnover to the applicable governmental authority. Given that the Debtors do not retain control of such funds and such funds are not considered property of the Debtors' estate, amounts of such funds have not been listed under SOFAs Part 11.

In the ordinary course of business, Arch enters into consignment agreements (the "**Consignment Agreements**") on behalf of certain of the Debtors with some of their vendors. Under the Consignment Agreements, the Debtors take possession but not title to various materials and supplies, including parts and components of various mining and mining-related

equipment (the "**Consigned Assets**"). Title to the Consigned Assets does not transfer to the Debtors, and the Debtors are not obligated to pay for the Consigned Assets until the Consigned Assets are placed in service. Consigned Assets have not been listed in SOFAs Part 11.

**SOFAs Part 12 – Details About Environmental Information**

The Debtors historically have operated in many locations across the United States. At some locations, the Debtors no longer have any active operations and may no longer have relevant records or the records may no longer be complete or reasonably accessible or reviewable. Some individuals who once possessed responsive information are no longer employed by the Debtors. For all these reasons, it may not be possible to identify and supply the requested information for every "site" and "proceeding" literally responsive to SOFAs Part 12. The Debtors have devoted substantial internal and external resources to identifying and providing the requested information that is responsive for as many sites and proceedings as reasonably possible. The Debtors may supplement or amend this response in the future. Due to the volume of potentially responsive information, the practical burdens in compiling information on inactive and/or resolved matters and the presumably lower relevance of information on inactive and/or resolved matters, responsive information is presented only for matters and issues that have arisen within the last five years, including matters and issues that the Debtors consider to have been resolved. When some requested categories of information were not reasonably available for a listed "site" or "proceeding," the Debtors' response gives as much information as was reasonably available. This response does not include sites or proceedings related to non-environmental laws such as occupational safety and health laws or transportation laws. The Debtors are legally required to make routine reports and submissions to regulatory agencies concerning discharges resulting from normal operations consistent with regulatory requirements, such as discharge monitoring reports, toxic release inventory submissions and submissions concerning air emissions. This response is limited to identifying circumstances in which governmental agencies have alleged in writing that particular operations of the Debtors are in violation of environmental laws and proceedings that have resulted from alleged violations of environmental laws.

**SOFAs Part 13, Question 26 – Books, Records and Financial Statements**

Pursuant to the requirements of the Securities Exchange Act of 1934, as amended, Arch and its subsidiaries have filed with the SEC reports on Form 8-K, Form 10-Q, and Form 10-K. These SEC filings contain consolidated financial information. Because the SEC filings are of public record, Arch does not maintain records of the parties that requested or obtained copies of any of the SEC filings from the SEC or Arch. In addition, Arch provides certain parties, such as banks, auditors, potential investors, vendors and financial advisors financial statements that may not be part of a public filing. Arch does not maintain complete lists to track such disclosures. As such, Arch has not provided lists of these parties in response to SOFAs Part 13, Question 26c and Question 26d.

**SOFAs Part 13, Question 27 – Inventories**

The Debtors' policy concerning the counts of parts and supplies inventory does not include periodic counts of the entire inventory. Instead, cycle counts of portions of inventory are

continuously taken. Thus, information concerning parts and supplies inventory counts are not included in the response to SOFAs Part 13, Question 27.

**SOFAs Part 13, Question 30 – Payments, Distributions or Withdrawals to Insiders**

The response to SOFAs Part 13, Question 30 incorporates by reference items listed in the response to SOFAs Part 2, Question 4.

**Limitation of Liability**

The Debtors and their officers, employees, agents, attorneys, and financial advisors do not guarantee or warrant the accuracy, completeness, or currentness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused, in whole or in part, by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein. The Debtors and their officers, employees, agents, attorneys, and financial advisors expressly do not undertake any obligation to update, modify, revise or recategorize the information provided herein or to notify any third party should the information be updated, modified, revised or recategorized. In no event shall any of the Debtors or any of their officers, employees, agents, attorneys and financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business or lost profits), whether foreseeable or not and however caused.

17

## SCHEDULE 1
### Debtor Entities

| | | | |
|---|---|---|---|
| 1. | ACI Terminal, LLC | 37. | ICG Eastern, LLC |
| 2. | Allegheny Land Company | 38. | ICG Eastern Land, LLC |
| 3. | Apogee Holdco, Inc. | 39. | ICG Illinois, LLC |
| 4. | Arch Coal, Inc. | 40. | ICG Knott County, LLC |
| 5. | Arch Coal Sales Company, Inc. | 41. | ICG Natural Resources, LLC |
| 6. | Arch Coal West, LLC | 42. | ICG Tygart Valley, LLC |
| 7. | Arch Development, LLC | 43. | International Coal Group, Inc. |
| 8. | Arch Energy Resources, LLC | 44. | Jacobs Ranch Coal LLC |
| 9. | Arch Reclamation Services, Inc. | 45. | Jacobs Ranch Holdings I LLC |
| 10. | Arch Western Acquisition Corporation | 46. | Jacobs Ranch Holdings II LLC |
| 11. | Arch Western Acquisition, LLC | 47. | Juliana Mining Company, Inc. |
| 12. | Arch Western Bituminous Group, LLC | 48. | King Knob Coal Co., Inc. |
| 13. | Arch Western Finance LLC | 49. | Lone Mountain Processing, Inc. |
| 14. | Arch Western Resources, LLC | 50. | Marine Coal Sales Company |
| 15. | Arch of Wyoming, LLC | 51. | Melrose Coal Company, Inc. |
| 16. | Ark Land Company | 52. | Mingo Logan Coal Company |
| 17. | Ark Land KH, Inc. | 53. | Mountain Coal Company, L.L.C. |
| 18. | Ark Land LT, Inc. | 54. | Mountain Gem Land, Inc. |
| 19. | Ark Land WR, Inc. | 55. | Mountain Mining, Inc. |
| 20. | Ashland Terminal, Inc. | 56. | Mountaineer Land Company |
| 21. | Bronco Mining Company, Inc. | 57. | Otter Creek Coal, LLC |
| 22. | Catenary Coal Holdings, Inc. | 58. | Patriot Mining Company, Inc. |
| 23. | Catenary HoldCo, Inc. | 59. | P.C. Holding, Inc. |
| 24. | Coal-Mac, Inc. | 60. | Powell Mountain Energy, LLC |
| 25. | CoalQuest Development LLC | 61. | Prairie Coal Company, LLC |
| 26. | Cumberland River Coal Company | 62. | Prairie Holdings, Inc. |
| 27. | Energy Development Co. | 63. | Saddleback Hills Coal Company |
| 28. | Hawthorne Coal Company, Inc. | 64. | Shelby Run Mining Company, LLC |
| 29. | Hobet Holdco, Inc. | 65. | Simba Group, Inc. |
| 30. | Hunter Ridge, Inc. | 66. | Thunder Basin Coal Company, L.L.C. |
| 31. | Hunter Ridge Coal Company | 67. | Triton Coal Company, L.L.C. |
| 32. | Hunter Ridge Holdings, Inc. | 68. | Upshur Property, Inc. |
| 33. | ICG, Inc. | 69. | Vindex Energy Corporation |
| 34. | ICG, LLC | 70. | Western Energy Resources, Inc. |
| 35. | ICG Beckley, LLC | 71. | White Wolf Energy, Inc. |
| 36. | ICG East Kentucky, LLC | 72. | Wolf Run Mining Company |

**Fill in this information to identify the case:**

Debtor name    **Arch Coal, Inc.**

United States Bankruptcy Court for the:    EASTERN DISTRICT OF MISSOURI

Case number (if known)    **16-40120**

☐ Check if this is an amended filing

# Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                    **12/15**

| Part 1: | Summary of Assets |
| --- | --- |

1.  ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

    **1a. Real property:**
    Copy line 88 from *Schedule A/B*........................................................................................ $    **0.00**

    **1b. Total personal property:**
    Copy line 91A from *Schedule A/B*..................................................................................... $    **1,273,730,862.30**

    **1c. Total of all property:**
    Copy line 92 from *Schedule A/B*....................................................................................... $    **1,273,730,862.30**

| Part 2: | Summary of Liabilities |
| --- | --- |

2.  ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*.................. $    **1,891,000,000.00**

3.  ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

    **3a. Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 6a of *Schedule E/F*......................................... $    **0.00**

    **3b. Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 6b of *Schedule E/F*................................. +$    **3,374,105,295.73**

4.  **Total liabilities** .............................................................................................
    Lines 2 + 3a + 3b    $    **5,265,105,295.73**

| Fill in this information to identify the case: |
|---|

Debtor name **Arch Coal, Inc.**

United States Bankruptcy Court for the:    EASTERN DISTRICT OF MISSOURI

Case number (if known)    **16-40120**

☐ Check if this is an amended filing

# Official Form 206A/B
# Schedule A/B: Assets - Real and Personal Property          12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:        Cash and cash equivalents**

1. Does the debtor have any cash or cash equivalents?

☐ No.  Go to Part 2.
☑ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|
| 3. | **Checking, savings, money market, or financial brokerage accounts** *(Identify all)* Name of institution (bank or brokerage firm) | Type of account          Last 4 digits of account number | |
| 3.1. | **See Schedule A/B:  Part 1, Question 3 Attachment** | | $539,836,061.05 |

| 4. | **Other cash equivalents** *(Identify all)* | |
|---|---|---|

| 5. | **Total of Part 1.** Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80. | $539,836,061.05 |
|---|---|---|

**Part 2:        Deposits and Prepayments**

6. Does the debtor have any deposits or prepayments?

☐ No.  Go to Part 3.
☑ Yes Fill in the information below.

| 7. | **Deposits, including security deposits and utility deposits** Description, including name of holder of deposit | |
|---|---|---|
| 7.1. | **See Attached Schedule A/B, Part 2, Question 7** | $484,413.70 |

| 8. | **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent** Description, including name of holder of prepayment | |
|---|---|---|
| 8.1. | **See Schedule A/B: Part 2, Question 8 Attachment** | $21,307,533.26 |

Debtor    **Arch Coal, Inc.**
Name

Case number *(If known)* **16-40120**

9.    **Total of Part 2.**

Add lines 7 through 8. Copy the total to line 81.

| | |
|---|---|
| | $21,791,946.96 |

**Part 3:**    **Accounts receivable**

10. **Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.

■ Yes Fill in the information below.

11.    **Accounts receivable**

11a. 90 days old or less:      **7,103,449.11**      -      **0.00**    = ....      **$7,103,449.11**

face amount                   doubtful or uncollectible accounts

11b. Over 90 days old:      **653,557.39**      -      **0.00**    =....      **$653,557.39**

face amount                   doubtful or uncollectible accounts

12.    **Total of Part 3.**

Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

| | |
|---|---|
| | $7,757,006.50 |

**Part 4:**    **Investments**

13. **Does the debtor own any investments?**

☐ No.  Go to Part 5.

■ Yes Fill in the information below.

| | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|
| 14.    **Mutual funds or publicly traded stocks not included in Part 1** <br> Name of fund or stock: | | |
| 15.    **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture** <br> Name of entity:                                    % of ownership | | |
| 15.1.    **See Schedule A/B:  Part 4, Question 15 Attachment**        % | | $0.00 |
| 16.    **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1** <br> Describe: | | |
| 16.1.    **Self insured black lung treasury bond, 100% Ownership, U.S. Department of Labor** | N/A | $4,991,040.00 |

17.    **Total of Part 4.**

Add lines 14 through 16.  Copy the total to line 83.

| | |
|---|---|
| | $4,991,040.00 |

**Part 5:**    **Inventory, excluding agriculture assets**

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.

■ Yes Fill in the information below.

Debtor    **Arch Coal, Inc.**
Name

Case number *(If known)*  **16-40120**

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19.  **Raw materials** | | | | |
| 20.  **Work in progress** | | | | |
| 21.  **Finished goods, including goods held for resale** | | | | |
| 22.  **Other inventory or supplies** **Materials, parts & supplies** | **N/A** | **$216,852.54** | **N/A** | **$216,852.54** |

23.  **Total of Part 5.**

Add lines 19 through 22.  Copy the total to line 84.

| $216,852.54 |
|---|

24.  **Is any of the property listed in Part 5 perishable?**

■ No
☐ Yes

25.  **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No
■ Yes. Book value _____0_____  Valuation method __Unknown__  Current Value _____0_____

26.  **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

■ No
☐ Yes

| Part 6: | **Farming and fishing-related assets (other than titled motor vehicles and land)** |
|---|---|

27.  **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No.  Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | **Office furniture, fixtures, and equipment; and collectibles** |
|---|---|

38.  **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

■ No.  Go to Part 8.
☐ Yes Fill in the information below.

| Part 8: | **Machinery, equipment, and vehicles** |
|---|---|

46.  **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.  Go to Part 9.
■ Yes Fill in the information below.

| General description Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 47.  **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 48.  **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 49.  **Aircraft and accessories** | | | |

Official Form 206A/B

Schedule A/B Assets - Real and Personal Property

| Debtor | **Arch Coal, Inc.** | Case number *(if known)* **16-40120** |
|---|---|---|
| | Name | |

| 50. | Other machinery, fixtures, and equipment (excluding farm machinery and equipment) | | | |
|---|---|---|---|---|
| | **Construction in Process** | $112,381.43 | N/A | $112,381.43 |

| | **Property & Equipment** | $7,046,749.83 | N/A | $7,046,749.83 |
|---|---|---|---|---|

**51.** **Total of Part 8.**

Add lines 47 through 50.  Copy the total to line 87.

| $7,159,131.26 |
|---|

**52.** **Is a depreciation schedule available for any of the property listed in Part 8?**

■ No

☐ Yes

**53.** **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

■ No

☐ Yes

| Part 9: | Real property |
|---|---|

**54. Does the debtor own or lease any real property?**

■ No.  Go to Part 10.

☐ Yes Fill in the information below.

| Part 10: | Intangibles and intellectual property |
|---|---|

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.

■ Yes Fill in the information below.

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 60. | **Patents, copyrights, trademarks, and trade secrets** **See Attached Schedule A/B, Part 10, Question 60-65** | $0.00 | N/A | Unknown |

| 61. | **Internet domain names and websites** |
|---|---|
| 62. | **Licenses, franchises, and royalties** |
| 63. | **Customer lists, mailing lists, or other compilations** |
| 64. | **Other intangibles, or intellectual property** |
| 65. | **Goodwill** |

**66.** **Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

| $0.00 |
|---|

**67.** **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107?

■ No

☐ Yes

**68.** **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

■ No

| Debtor | **Arch Coal, Inc.** | Case number *(If known)* **16-40120** |
|---|---|---|
| | Name | |

☐ Yes

69.   **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
   ■ No
   ☐ Yes

**Part 11:**   **All other assets**

70.  **Does the debtor own any other assets that have not yet been reported on this form?**
   Include all interests in executory contracts and unexpired leases not previously reported on this form.

   ☐ No.  Go to Part 12.
   ■ Yes Fill in the information below.

|  |  | Current value of debtor's interest |
|---|---|---|
| 71. | **Notes receivable**<br>Description (include name of obligor) | |
| 72. | **Tax refunds and unused net operating losses (NOLs)**<br>Description (for example, federal, state, local) | |
| 73. | **Interests in insurance policies or annuities**<br>**AXA Equitable Deferred Compensation Insurance:**<br>**whole life insurance for key executives.** | $12,704,075.71 |
| | **Annuity -Short Term Portion: Purchased annuity for Arch's exposure to 6 worker's compensation claims.** | $152,432.00 |
| | **Annuity - Long Term Portion - Purchased annuity for Arch's exposure to 6 worker's compensation claims** | $1,847,660.00 |
| 74. | **Causes of action against third parties (whether or not a lawsuit has been filed)**<br>**Arch Coal, Inc. & ICG Knott County, LLC v. Vance Blair, Jr. and Blair Contracting, Inc., action against general contractor who built Francis residence and counterclaim against Arch for retaliatory tort.  Knott County Circuit Court, Case Number: 12-CI-294** | Unknown |
| | Nature of claim   **Complaint** | |
| | Amount requested   **$0.00** | |
| 75. | **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims** | |
| 76. | **Trusts, equitable or future interests in property** | |
| 77. | **Other property of any kind not already listed** *Examples:* Season tickets, country club membership | |
| | **See Schedule A/B:  Part 11, Question 77 Attachment** | $677,274,656.28 |
| 78. | **Total of Part 11.**<br>Add lines 71 through 77. Copy the total to line 90. | $691,978,823.99 |

Debtor   **Arch Coal, Inc.**
_____
        Name

Case number *(If known)*   **16-40120**
_____

79.   **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

■ No

☐ Yes

Debtor    **Arch Coal, Inc.**
Name

Case number *(If known)*  **16-40120**

---

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | **$539,836,061.05** | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | **$21,791,946.96** | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | **$7,757,006.50** | |
| 83. **Investments.** *Copy line 17, Part 4.* | **$4,991,040.00** | |
| 84. **Inventory.** *Copy line 23, Part 5.* | **$216,852.54** | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | **$0.00** | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | **$0.00** | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | **$7,159,131.26** | |
| 88. **Real property.** *Copy line 56, Part 9.*..............................> | | **$0.00** |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | **$0.00** | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + **$691,978,823.99** | |
| 91. **Total.** Add lines 80 through 90 for each column | **$1,273,730,862.30** | + 91b. **$0.00** |

92. **Total of all property on Schedule A/B**. Add lines 91a+91b=92          **$1,273,730,862.30**

---

Official Form 206A/B     Schedule A/B Assets - Real and Personal Property     page 7

In re Arch Coal, Inc.
Case No. 16-40120

Schedule A/B:  Part 1, Question 3 - Checking, savings or other financial accounts

| Name of Institution | Type of Account | Last 4 digits of account number | Current Value of Debtor's Interest |
|---|---|---|---|
| BB&T | Working funds | 5093 | $10,142.90 |
| PNC Bank 10-0243-0324 Concentration | Concentration account | 0324 | $30,195,524.94 |
| PNC Bank | Accounts payable | 1697 | $5,757,840.80 |
| PNC Bank | Escrow account | 0111 | $35.46 |
| Huntington | Investment account | 7233 | $125,897,877.93 |
| BBVA Compass | Investment account | 0170 | $50,123,690.49 |
| Regions | Business checking | 4441 | $55.91 |
| Regions | Investment account | 0153 | $315,780,557.41 |
| Chase Manhattan Bank | Cash collateral | 0021 | $6,132,452.00 |
| Texas Capital Bank | Cash collateral | 7184 | $3,501,633.52 |
| Morgan Stanley | Cash collateral | 3529 | $2,251,424.16 |
| United Bank | Escrow account | 0219 | $184,825.53 |
|  |  | Total: | $539,836,061.05 |

1 of 1

In re: ArchCoal, Inc.
Case No. 16-40120

Schedule A/B:  Part 2, Question 7:  Deposits, including security deposits and utility deposits

| Name of Holder of the Deposit | Description of the Deposit | Current Value of Debtor's Interest |
|---|---|---:|
| AIG | Worker's compensation loss fund deposit | $65,000.00 |
| Benefit Strategies | Collateral deposit | $48,400.00 |
| Chartis | Loss fund deposit | $5,000.00 |
| CHUBB | Loss fund deposit | $20,120.70 |
| CHUBB | Virginia worker's compensation deposit | $50,000.00 |
| CHUBB | Worker's compensation loss fund deposit | $15,893.00 |
| Phillips 66 | Collateral deposit | $150,000.00 |
| PNC | Collateral deposit for Patriot run out claims | $55,000.00 |
| Region's Bank | Security deposit | $75,000.00 |
| | TOTAL: | $484,413.70 |

In re Arch Coal, Inc.
Case No. 16-40120

Schedule A/B:  Part 2, Question 8 - Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent

| Name of Holder of the Prepayment | Description of the Prepayment | Current Value of Debtor's Interest |
|---|---|---|
| Various | Prepaid liability, property & BI insurance Insurance | $8,915,356.64 |
| Various | Prepaid licenses | $3,419,340.00 |
| Michelin | Prepaid tires | $7,012,700.00 |
| Various | Prepaid workers' compensation insurance | $1,960,136.62 |
| | **Total:** | $21,307,533.26 |

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title | Case Number | Nature of Case | Court or Agency and Location | Status of Case |
|---|---|---|---|---|
| Arch Coal, Inc. & ICG Knott County, LLC v. Vance Blair, Jr. and Blair Contracting, Inc. | 12-CI-294 | Complaint | Knott County Circuit Court | Pending |
| Clifford Adkins, et al. v. Arch Coal Inc., Ark Land Company, Coal-Mac, Inc., Mingo Logan Coal Company, et al. | 06-C-161-P | Property damage | Logan County Circuit Court, West Virginia | Pending (Dormant) |
| Donald and Jessica Taylor vs. ICG Tygart Valley, LLC and Arch Coal, Inc. | 14-C-63 | Personal injury | Barbour County Circuit Court, West Virginia | Pending |
| Donald R. Abner, Jr. v. Arch Coal, Inc. dba Beckley Pocahontas Mine aka Beck Pocahontas Deep, ICG Beckley, LLC and North American Rebuild Company | 14-C-320B | Personal Injury | Circuit Court of Raleigh County, West Virginia | Pending |
| Douglas R. Roe, on behalf of himself and Arch Coal, Inc. Temployee Thrift Plan, and/or alternatively on behalf of a class consisting of similarly situated participants of the Plan v. Arch Coal, Inc.; The Finance Committee of the Board of Directors of Arch Coal, Inc.; Theodore D. Sands; John W. Eaves; J. Thomas Jones; George C. Morris III; Paul A. Lang; James A. Sabala; Steven F. Leer; Robert G. Potter; Brian J. Jennings; A Michael Perry; Peter I. Wold; the Internal Retirement Committee of Arch Coal; Allen R. Kelley; John Ziegler, Jr.; John Does 1-10, and Mercer Fiduciary Trust Company | 4:15-cv-00910 | Breach of duty | United States District Court for the Eastern District of Missouri, Eastern Division | Pending |

In re Arch Coal, Inc.
Case No. 16-40120

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title | Case Number | Nature of Case | Court or Agency and Location | Status of Case |
|---|---|---|---|---|
| Elmer Bush, individually and on behalf of all others similarly situated v. Arch Coal, Inc., John W. Eaves, Paul A. Lang, James R. Boyd, David C. Freudenthal, Patricia Fry Godley, Paul T. Hanrahan, Douglas H. Hunt, Brian J. Jennings, J. Thomas Jones, Steven F. Leer, George C. Morris, III, A. Michael Perry, Robert G. Porter, James A. Sabala, Theodore S. Sands, Wesley M. Taylor, Peter I. Wold, Allen R. Kelly, John Ziegler, Jr., Mercer Fiduciary Trust Company, Arch Coal, Inc. Employee Thrift Plan Retirement Committee, Finance Committee of Board of Directors of Arch Coal, Inc. and Does 1-10 | 4:15-cv-1026 | Breach of duty | United States District Court for the Eastern District of Missouri | Pending |
| George Francis and Carla Morton v. Arch Coal, Inc. and ICG Knott County, LLC | 12-CI-294 | Property damage | Knott County Circuit Court | Pending |
| James Gregory Davis v. ICG Coal Group, LLC, Arch Coal,Inc. and George Taylor | 13-C-905 | Complaint for Personal Injuries | Circuit Court of Raleigh County, West Virginia | Settled and Dismissed 5/18/2015 |
| Janice Hunter, individually and as the surviving heir of Robert D. Hunter, Deceased v. Arch Coal, Inc., Thunder Basin Coal Company, LLC, 3M Company, et al. | 13-L-890 | Asbestos exposure | Circuit Court, Third Judicial Circuit, Madison County, Illinois | Dismissed 10/23/2015 |
| Jarrod Sergent and Linda Sergent vs. ICG Knott County, LLC, International Coal Group, Inc., ICG, Inc. of Delaware and Arch Coal, Inc. | 12-CI-250 | Personal Injury | Knott Circuit Court, Kentucky | Judgment in favor of Arch 7/27/2015 |

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title | Case Number | Nature of Case | Court or Agency and Location | Status of Case |
|---|---|---|---|---|
| John Arnold Horne and Sherry Horne v. Troy Hallows; Canyon Fuel Company, LLC d/b/a Sufco Coal Mine; Arch Coal, Inc.; Bowie Resource Partners, LLC; Michael O'Neil a/k/a Mike O'Neil, et al. | 150600064 | Personal Injury | Sixth Judicial District Court in and for Sevier County, Utah | Pending |
| John Hollon; Tammy Hollon; Emma Lou Fultz and Denny R. Combs vs. Blackhawk Mining, LLC v. Blackhawk Mining, LLC v. International Coal Group, Inc. and Arch Coal, Inc. | 15-CI-250 | Third-party blasting complaint | Perry Circuit Court, Kentucky | Voluntarily Dismissed 9/3/2015 |
| John R. Lucas and Barbara N. Lucas v. ICG Beckley LLC dba ACI Beckley; Arch Coal, Inc.; Donnie S. Crum; Jeff Varney; Keith Goins; Raleigh General Hospital LLC | 15-C-852 | Personal injury complaint | Kanawha County Circuit Court, West Virginia | Pending |
| Lonnie Brewer and Teresa Brewer vs. ICG Hazard, LLC, Arch Coal, Inc. and Fred Fields | 14-CI-01 | Property damage | Perry County Circuit Court, Kentucky | Settled and Dismissed 8/3/2015 |
| Michael Sammons v. Arch Coal, Inc. | 415CV01114CAS | Breach of contract | United States District Court for the Eastern District of Missouri | Voluntary Dismissal 11/9/2015 |
| Roger D. Thomas, II v. Arch Coal, Inc. and Ronald Price | 14-C-37-K | Discrimination | Circuit Court of Raleigh County, West Virginia | Settled and Dismissed 3/25/2015 |
| Ronald D. Mayle, Vida Dalton, Janice Mayle and April Mayle v. Arch Coal, Inc., Ark Land Company, and Wolf Run Mining Company | 2015-CV-00117 | Lease complaint | Court of Common Pleas, Stark County, Ohio | Pending |
| Ronald Grall v. Arch Coal, Inc. | EA-214-15 | Discrimination | Human Rights Commission, Dept of Health and Human Resources, State of West Virginia | Dismissed 11/30/2015 |

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title | Case Number | Nature of Case | Court or Agency and Location | Status of Case |
|---|---|---|---|---|
| United Mine Workers of America 1974 Pension Plan, United Mine Workers of America 1974 Pension Trust, and Michael H. Holland, Michael O. McKown, and Michael D. Loiacono, as Trustees of the United Mine Workers of America 1974 Pension Plan and Pension Trust v. Peabody Energy Corporation, Peabody Holding Company, LLC and Arch Coal, Inc. | 1:15-CV-01138 | Pension liability withdrawal | United States District Court for the District of Columbia | Pending |

Arch Coal, Inc.
Case No. 16-40120
Schedule A/B:  Part 3, Question 11 - Accounts receivable

| Account Receivable Type | Face Amount | 90 days or less | > 90 days |
|---|---|---|---|
| Intercompany Receivable - from Arch Western Resources, LLC | $4,429,687.50 | $4,429,687.50 | |
| Accounts Receivable - vendor receivable | $1,908,000.00 | $1,908,000.00 | |
| Accounts Receivable - miscellaneous | $44,537.58 | $44,537.58 | |
| Accounts Receivable - miscellaneous | $652,830.02 | $652,830.02 | |
| Accounts Receivable - employee relocation advances | $721,951.40 | $68,394.01 | $653,557.39 |
| **Total:** | **$7,757,006.50** | **$7,103,449.11** | **$653,557.39** |

In re Arch Coal, Inc.
Case No. 16-40120

Schedule A/B:  Part 4, Question 15 - Non-publicly traded stock and interests in incorporated and
unincorporated businesses, including an LLC, partnership or  joint venture

| Name of Entity | Percentage of Ownership | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Investment in ACI Terminal, LLC | 100% | N/A | $100.00 |
| Investment in Arch Development, LLC | 100% | N/A | $100.00 |
| Investment in Arch Energy Resources, LLC | 100% | N/A | $100.00 |
| Investment in Shelby Run Mining Company, LLC | 100% | N/A | $100.00 |
| Investment in Western Energy Resources, Inc. | 100% | N/A | $100.00 |
| Investment in Ark Land LT, Inc. | 100% | N/A | $999.96 |
| Investment in Ark Land WR, Inc. | 100% | N/A | $1,000.00 |
| Investment in Ashland Terminal, Inc. | 100% | N/A | $1,000.00 |
| Investment in Arch Coal Europe Limited | 100% | N/A | $1,627.00 |
| Investment in Cumberland River Coal Company | 100% | N/A | $2,802.97 |
| Investment in Energy Development Co. | 100% | N/A | $10,000.00 |
| Investment in Catenary Coal Holdings, Inc. | 100% | N/A | $45,870.02 |
| Investment in Ashland Terminal, Inc. | 100% | N/A | $123,845.95 |
| Investment in Mingo Logan Coal Company | 100% | N/A | $579,920.23 |
| Investment in Arch Reclamation Services, Inc. | 100% | N/A | $705,195.96 |
| Investment in Ark Land Company | 100% | N/A | $762,776.71 |
| Investment in ACI Terminal, LLC | 100% | N/A | $1,001,000.00 |
| Investment in Arch Coal Asia-Pacific PTE. LTD. | 100% | N/A | $1,012,354.05 |
| Investment in Mingo Logan Coal Company | 100% | N/A | $1,099,470.38 |
| Investment in Arch Coal Sales Company, Inc. | 100% | N/A | $2,147,219.23 |
| Investment in P.C. Holding, Inc. | 100% | N/A | $4,495,288.10 |
| Investment in Lone Mountain Processing, Inc. | 100% | N/A | $6,267,887.25 |
| Investment in Arch Western Resources, LLC | 100% | N/A | $26,449,907.00 |
| Investment in Mountaineer Land Company | 100% | N/A | $37,594,205.46 |
| Investment in Cumberland River Coal Company | 100% | N/A | $43,472,150.84 |
| Investment in Coal-Mac, Inc. | 100% | N/A | $48,606,116.34 |
| Investment in Mountain Gem Land, Inc. | 100% | N/A | $88,661,619.00 |
| Investment in Allegheny Land Company | 100% | N/A | $91,022,965.59 |
| Investment in Mingo Logan Coal Company | 100% | N/A | $107,439,318.59 |

In re Arch Coal, Inc.
Case No. 16-40120
Schedule A/B: Part 4, Question 15 - Non-publicly traded stock and interests in incorporated and
unincorporated businesses, including an LLC, partnership or  joint venture

| Name of Entity | Percentage of Ownership | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Investment in CoalQuest Development LLC | 100% | N/A | $138,024,200.97 |
| Investment in ICG, Inc. | 100% | N/A | $189,386,924.18 |
| Investment in Mountain Mining, Inc. | 100% | N/A | $224,610,797.41 |
| Investment in ICG, Inc. | 100% | N/A | $246,083,069.84 |
| Investment in Ark Land Company | 100% | N/A | $455,297,970.42 |
| Investment in Ashland Terminal, Inc. | 100% | N/A | $464,795,689.00 |
| Investment in Jacobs Ranch Holdings I LLC | 100% | N/A | $768,263,104.06 |
| Investment in ICG, LLC. | 100% | N/A | $2,898,587,011.18 |
| Investment in Formation Capital Corp. | 5% | N/A | $136,310.93 |
| Investment in Advanced Emissions Solutions, Inc. | 5% | N/A | $1,581,174.02 |
| | | **Total:** | **$5,848,271,292.64** |

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Country of Registration | Intangible Title | Registration Date | Registration Number | Class | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|
| Patent | United States | Method for Surface Mining with Dragline and Blast Casting | 08/25/1992 | 5140907 | 102/302 | $0.00 | N/A | Unknown |
| Patent | United States | Water Spray Control System for Underground Mining Machine | 12/22/1992 | 5172767 | 169/043 | $0.00 | N/A | Unknown |
| Patent | United States | Revegetation Method | 06/28/1994 | 5323720 | 111/008 | $0.00 | N/A | Unknown |
| Patent | United States | Survey System and Method | 11/14/1995 | 5467290 | 364/561 | $0.00 | N/A | Unknown |
| Patent | United States | Overburden Removal Method with Blast Casting and Excavating Apparatus | 05/09/1995 | 5413047 | 102/302 | $0.00 | N/A | Unknown |
| Patent | United States | Apparatus for controlling the operation of a mining system including a continuous miner, a tramming conveyor and a loud-out vehicle connected to the tramming conveyor | 09/16/1997 | 5667279 | 299/001.900 | $0.00 | N/A | Unknown |
| Copyright | United States | Safe start-up procedures and movement of continuous miner | 05/31/1991 | PA0000529179 | | $0.00 | N/A | Unknown |
| Trademark | United States | ACI | 06/19/2001 | 2462449 | 001, 006, 015 | $0.00 | N/A | Unknown |
| Trademark | United States | ACI Symbol | 05/22/2001 | 2453826 | 001, 006, 015 | $0.00 | N/A | Unknown |
| Trademark | United States | Arch Logo | 07/10/2001 | 2468302 | 001, 006, 015 | $0.00 | N/A | Unknown |
| Trademark | United States | Arch Coal | 03/11/2003 | 2/696,051 | 001, 006, 015 | $0.00 | N/A | Unknown |
| Trademark | United States |  | 11/18/2014 | 4641536 | 001, 006, 015 | $0.00 | N/A | Unknown |
| Trademark | United States |  | 11/18/2014 | 4641537 | 001, 006, 015 | $0.00 | N/A | Unknown |
| Trademark | United States |  | 11/18/2014 | 4641559 | 001, 006, 015 | $0.00 | N/A | Unknown |
| Trademark | Australia |  | 09/22/2014 | 1155054 | 4 | $0.00 | N/A | Unknown |
| Trademark | China |  | 07/20/2014 | 1155054 | 4 | $0.00 | N/A | Unknown |
| Trademark | EU Community including Czech Republic and Poland |  | 02/20/2014 | 1155054 | 4 | $0.00 | N/A | Unknown |
| Trademark | South Korea |  | 01/14/2015 | 1155054 | 4 | $0.00 | N/A | Unknown |
| Trademark | Singapore |  | 11/27/2015 | 1155054 | 4 | $0.00 | N/A | Unknown |
| Trademark | Turkey |  | 06/10/2014 | 1155054 | 4 | $0.00 | N/A | Unknown |
| Trademark | Australia |  | 09/06/2013 | 1155046 | 4 | $0.00 | N/A | Unknown |
| Trademark | China |  | 07/20/2014 | 1155046 | 4 | $0.00 | N/A | Unknown |
| Trademark | EU Community including Czech Republic and Poland |  | 02/20/2014 | 1155046 | 4 | $0.00 | N/A | Unknown |
| Trademark | Japan |  | 09/26/2013 | 1155046 | 4 | $0.00 | N/A | Unknown |
| Trademark | South Korea |  | 08/13/2014 | 1155046 | 4 | $0.00 | N/A | Unknown |
| Trademark | Singapore |  | 11/27/2013 | 1155046 | 4 | $0.00 | N/A | Unknown |
| Trademark | Turkey |  | 06/10/2014 | 1155046 | 4 | $0.00 | N/A | Unknown |
| acibecklely.com | N/A | N/A | N/A | N/A | N/A | $0.00 | N/A | Unknown |
| archcoal.biz | N/A | N/A | N/A | N/A | N/A | $0.00 | N/A | Unknown |
| archcoal.com | N/A | N/A | N/A | N/A | N/A | $0.00 | N/A | Unknown |
| archcoal.eu | N/A | N/A | N/A | N/A | N/A | $0.00 | N/A | Unknown |
| Archcoal.info | N/A | N/A | N/A | N/A | N/A | $0.00 | N/A | Unknown |
| archcoal.net | N/A | N/A | N/A | N/A | N/A | $0.00 | N/A | Unknown |
| archcoal.org | N/A | N/A | N/A | N/A | N/A | $0.00 | N/A | Unknown |
| archcoal.us | N/A | N/A | N/A | N/A | N/A | $0.00 | N/A | Unknown |
| archcoalcares.com | N/A | N/A | N/A | N/A | N/A | $0.00 | N/A | Unknown |
| archcoalcares.net | N/A | N/A | N/A | N/A | N/A | $0.00 | N/A | Unknown |
| archcoalterminal.com | N/A | N/A | N/A | N/A | N/A | $0.00 | N/A | Unknown |
| archofwyoming.com | N/A | N/A | N/A | N/A | N/A | $0.00 | N/A | Unknown |
| archteacherawards.com | N/A | N/A | N/A | N/A | N/A | $0.00 | N/A | Unknown |
| buckhannonmine.com | N/A | N/A | N/A | N/A | N/A | $0.00 | N/A | Unknown |
| coal-mac.com | N/A | N/A | N/A | N/A | N/A | $0.00 | N/A | Unknown |

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Country of Registration | Intangible Title | Registration Date | Registration Number | Class | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|
| coalmac.com | N/A | N/A | N/A | N/A | N/A | $0.00 | N/A | Unknown |
| cumberlanddrivercoal.com | N/A | N/A | N/A | N/A | N/A | $0.00 | N/A | Unknown |
| johndrexler.net | N/A | N/A | N/A | N/A | N/A | $0.00 | N/A | Unknown |
| johndrexler.org | N/A | N/A | N/A | N/A | N/A | $0.00 | N/A | Unknown |
| johneaves.net | N/A | N/A | N/A | N/A | N/A | $0.00 | N/A | Unknown |
| johneaves.org | N/A | N/A | N/A | N/A | N/A | $0.00 | N/A | Unknown |
| johntdrexler.com | N/A | N/A | N/A | N/A | N/A | $0.00 | N/A | Unknown |
| johntdrexler.net | N/A | N/A | N/A | N/A | N/A | $0.00 | N/A | Unknown |
| johntdrexler.org | N/A | N/A | N/A | N/A | N/A | $0.00 | N/A | Unknown |
| johnweaves.com | N/A | N/A | N/A | N/A | N/A | $0.00 | N/A | Unknown |
| johnweaves.net | N/A | N/A | N/A | N/A | N/A | $0.00 | N/A | Unknown |
| johnweaves.org | N/A | N/A | N/A | N/A | N/A | $0.00 | N/A | Unknown |
| jtdrexler.com | N/A | N/A | N/A | N/A | N/A | $0.00 | N/A | Unknown |
| jtdrexler.net | N/A | N/A | N/A | N/A | N/A | $0.00 | N/A | Unknown |
| jtdrexler.org | N/A | N/A | N/A | N/A | N/A | $0.00 | N/A | Unknown |
| jweaves.com | N/A | N/A | N/A | N/A | N/A | $0.00 | N/A | Unknown |
| jweaves.net | N/A | N/A | N/A | N/A | N/A | $0.00 | N/A | Unknown |
| jweaves.org | N/A | N/A | N/A | N/A | N/A | $0.00 | N/A | Unknown |
| leermine.com | N/A | N/A | N/A | N/A | N/A | $0.00 | N/A | Unknown |
| lonemountainprocessing.com | N/A | N/A | N/A | N/A | N/A | $0.00 | N/A | Unknown |
| lostprairiecoal.com | N/A | N/A | N/A | N/A | N/A | $0.00 | N/A | Unknown |
| mingologancoal.com | N/A | N/A | N/A | N/A | N/A | $0.00 | N/A | Unknown |
| ottercreekcoalllc.com | N/A | N/A | N/A | N/A | N/A | $0.00 | N/A | Unknown |
| ottercreekmine.com | N/A | N/A | N/A | N/A | N/A | $0.00 | N/A | Unknown |
| paullang.biz | N/A | N/A | N/A | N/A | N/A | $0.00 | N/A | Unknown |
| plang.biz | N/A | N/A | N/A | N/A | N/A | $0.00 | N/A | Unknown |
| rgjones.com | N/A | N/A | N/A | N/A | N/A | $0.00 | N/A | Unknown |
| rgjones.net | N/A | N/A | N/A | N/A | N/A | $0.00 | N/A | Unknown |
| rgjones.org | N/A | N/A | N/A | N/A | N/A | $0.00 | N/A | Unknown |
| robertgjones.com | N/A | N/A | N/A | N/A | N/A | $0.00 | N/A | Unknown |
| robertgjones.net | N/A | N/A | N/A | N/A | N/A | $0.00 | N/A | Unknown |
| robertgjones.org | N/A | N/A | N/A | N/A | N/A | $0.00 | N/A | Unknown |
| sfleer.com | N/A | N/A | N/A | N/A | N/A | $0.00 | N/A | Unknown |
| sfleer.net | N/A | N/A | N/A | N/A | N/A | $0.00 | N/A | Unknown |
| sfleer.org | N/A | N/A | N/A | N/A | N/A | $0.00 | N/A | Unknown |
| steveleer.com | N/A | N/A | N/A | N/A | N/A | $0.00 | N/A | Unknown |
| steveleer.net | N/A | N/A | N/A | N/A | N/A | $0.00 | N/A | Unknown |
| steveleer.org | N/A | N/A | N/A | N/A | N/A | $0.00 | N/A | Unknown |
| stevenfleer.com | N/A | N/A | N/A | N/A | N/A | $0.00 | N/A | Unknown |
| stevenfleer.net | N/A | N/A | N/A | N/A | N/A | $0.00 | N/A | Unknown |
| stevenfleer.org | N/A | N/A | N/A | N/A | N/A | $0.00 | N/A | Unknown |
| thunderbasincoal.com | N/A | N/A | N/A | N/A | N/A | $0.00 | N/A | Unknown |
| tygartvalleywine.com | N/A | N/A | N/A | N/A | N/A | $0.00 | N/A | Unknown |
| vindexmine.com | N/A | N/A | N/A | N/A | N/A | $0.00 | N/A | Unknown |

In re Arch Coal, Inc.
Case No. 16-40120

Schedule A/B: Part 11, Question 77 - Other property of any kind not already listed

| Description | Current Value of Debtor's Interest |
|---|---|
| Heating oil derivatives | $1,016,806.28 |
| Reclamation West Virginia tax credits | $1,257,850.00 |
| Intercompany Receivable - from Arch Western Resources, LLC | $675,000,000.00 |
| **Total:** | **$677,274,656.28** |

1 of 1

**Fill in this information to identify the case:**

Debtor name  **Arch Coal, Inc.**

United States Bankruptcy Court for the:  EASTERN DISTRICT OF MISSOURI

Case number (if known)  **16-40120**

☐ Check if this is an
amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property  12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

    ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

    ☐ Yes. Fill in all of the information below.

| Part 1: | List Creditors Who Have Secured Claims |
|---|---|

**2. List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | | Column A | Column B |
|---|---|---|---|---|
| | | | **Amount of claim** | **Value of collateral that supports this claim** |
| | | | Do not deduct the value of collateral. | |

| 2.1 | **See Schedule D: Part 1 Attachment**<br>Creditor's Name | **Describe debtor's property that is subject to a lien** | **$1,891,000,000.00** | **Unknown** |

Creditor's mailing address

**Describe the lien**

**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

Date debt was incurred

Last 4 digits of account number

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

**3.** **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**   **$1,891,000,000.00**

| Part 2: | List Others to Be Notified for a Debt Already Listed in Part 1 |
|---|---|

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|

| Creditor Name | Address1 | Address2 | City | State | Zip | Insider or Related Party? | Codebtor | Date Debt was Incurred, Description of Debtor's Property Subject to the Lien and the Nature of Lien | Contingent | Unliquidated | Disputed | Amount of Claim (Do not deduct the value of the collateral) | Value of Collateral that Supports this Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wilmington Trust National Association | 50 South Sixth Street | Suite 1290 | Minneapolis | MN | 55402 | | x | Substantially all of the debtor's assets; Senior Secured First Lien Term Loan | | | | $1,891,000,000.00 | Unknown |

**Fill in this information to identify the case:**

Debtor name    **Arch Coal, Inc.**

United States Bankruptcy Court for the:    EASTERN DISTRICT OF MISSOURI

Case number (if known)    **16-40120**

☐ Check if this is an amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ■ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors
   with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total claim | Priority amount |
|---|---|---|---|
| 2.1 | Priority creditor's name and mailing address | Unknown | Unknown |

Priority creditor's name and mailing address
**See Schedule E/F: Part 1 Attachment**

As of the petition filing date, the claim is:
*Check all that apply.*
■ Contingent
■ Unliquidated
■ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

### Part 2:    List All Creditors with NONPRIORITY Unsecured Claims

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill
   out and attach the Additional Page of Part 2.

| | | | Amount of claim |
|---|---|---|---|
| 3.1 | Nonpriority creditor's name and mailing address | | $3,374,105,295.73 |

Nonpriority creditor's name and mailing address
**See Schedule E/F: Part 2 Attachment**

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset?    ■ No    ☐ Yes

### Part 3:    List Others to Be Notified About Unsecured Claims

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies,
   assignees of claims listed above, and attorneys for unsecured creditors.

   **If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

### Part 4:    Total Amounts of the Priority and Nonpriority Unsecured Claims

Debtor    **Arch Coal, Inc.**
_____
Name                                          Case number (if known)    **16-40120**

**5. Add the amounts of priority and nonpriority unsecured claims.**

| | | Total of claim amounts |
|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $ **0.00** |
| **5b. Total claims from Part 2** | 5b. + | $ **3,374,105,295.73** |
| **5c. Total of Parts 1 and 2** <br> Lines 5a + 5b = 5c. | 5c. | $ **3,374,105,295.73** |

Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bele Priscilla S | Commissioner Of The Revenue | 2400 Washington Ave | Newport News | VA | 23607 | Tax Claim | 11 U.S.C. 507(a)(8) | x | x | x | | Unknown | Unknown |
| Bureau Of National Affairs Inc | Po Box 17009 | | Baltimore | MD | 21297 | Tax Claim | 11 U.S.C. 507(a)(8) | x | x | x | | Unknown | Unknown |
| Campbell County Treasurer | Po Box 1027 | | Gillette | WY | 82717 | Tax Claim | 11 U.S.C. 507(a)(8) | x | x | x | | Unknown | Unknown |
| Chinese Consulate General | 1 East Erie St | Suite 500 | Chicago | IL | 60611 | Tax Claim | 11 U.S.C. 507(a)(8) | x | x | x | | Unknown | Unknown |
| City Of Maryland Heights | 212 Millwell Dr | | Maryland Heights | MO | 63043 | Tax Claim | 11 U.S.C. 507(a)(8) | x | x | x | | Unknown | Unknown |
| Clerk Of The Supreme Court | Missouri Bar Enrollment | Po Box 2352 | Jefferson City | MO | 65102 | Tax Claim | 11 U.S.C. 507(a)(8) | x | x | x | | Unknown | Unknown |
| Colorado Department Of Revenue | 1375 Sherman Street | | Denver | CO | 80261 | Tax Claim | 11 U.S.C. 507(a)(8) | x | x | x | | Unknown | Unknown |
| Colorado Dept Of Revenue | 1375 Sherman St | | Denver | CO | 80261 | Tax Claim | 11 U.S.C. 507(a)(8) | x | x | x | | Unknown | Unknown |
| Colorado Dept Of Treasury | Unclaimed Property Division | 1580 Logan Street Suite 500 | Denver | CO | 80203 | Tax Claim | 11 U.S.C. 507(a)(8) | x | x | x | | Unknown | Unknown |
| Comptroller Of Public Accounts | Po Box 149348 | | Austin | TX | 78714 | Tax Claim | 11 U.S.C. 507(a)(8) | x | x | x | | Unknown | Unknown |
| Ct Corporation | Clayton Corporate Team1 | 120 South Central Avenue Ste400 | Clayton | MO | 63105 | Tax Claim | 11 U.S.C. 507(a)(8) | x | x | x | | Unknown | Unknown |
| Dc Treasurer | Office Of Tax & Revenue | Po Box 96019 | Washington | DC | 20090 | Tax Claim | 11 U.S.C. 507(a)(8) | x | x | x | | Unknown | Unknown |
| Director Of Revenue | State Of Missouri | Po Box 784 | Jefferson City | MO | 65102 | Tax Claim | 11 U.S.C. 507(a)(8) | x | x | x | | Unknown | Unknown |
| Franchise Tax Board | Po Box 942857 | | Sacramento | CA | 94257 | Tax Claim | 11 U.S.C. 507(a)(8) | x | x | x | | Unknown | Unknown |
| Gunnison County Treasurer | Po Box 479 | Alva May Dunbar | Gunnison | CO | 81230 | Tax Claim | 11 U.S.C. 507(a)(8) | x | x | x | | Unknown | Unknown |
| Illinois Department Of Revenue | Po Box 19045 | | Springfield | IL | 62794 | Tax Claim | 11 U.S.C. 507(a)(8) | x | x | x | | Unknown | Unknown |
| Illinois Department Of Revenue | Audit Bureau | Po Box 19012 | Springfield | IL | 62794 | Tax Claim | 11 U.S.C. 507(a)(8) | x | x | x | | Unknown | Unknown |
| Illinois Dept Of Revenue | Retailers Occupation Tax | | Springfield | IL | 62796 | Tax Claim | 11 U.S.C. 507(a)(8) | x | x | x | | Unknown | Unknown |
| Illinois Secretary Of State | Department Of Business Services | 501 S 2Nd Street | Springfield | IL | 62756 | Tax Claim | 11 U.S.C. 507(a)(8) | x | x | x | | Unknown | Unknown |
| Internal Revenue Service | Attn:  Centralized Insolvency Operation | 2970 Market St. | Philadelphia | PA | 19104-5016 | Tax Claim | 11 U.S.C. 507(a)(8) | x | x | x | | Unknown | Unknown |
| Kentucky State Treasurer | Revenue Cabinet | Po Box 5110 | Frankfort | KY | 40619 | Tax Claim | 11 U.S.C. 507(a)(8) | x | x | x | | Unknown | Unknown |
| Kentucky State Treasurer | Unclaimed Property Division | 1050 Us Hwy, 127 S., Suite 1000 | Frankfort | KY | 40601 | Tax Claim | 11 U.S.C. 507(a)(8) | x | x | x | | Unknown | Unknown |
| Missouri Department Of Revenue | Po Box 3365 | | Jefferson City | MO | 65105 | Tax Claim | 11 U.S.C. 507(a)(8) | x | x | x | | Unknown | Unknown |
| Missouri Dept Of Revenue | P O Box 840 | | Jefferson City | MO | 65105 | Tax Claim | 11 U.S.C. 507(a)(8) | x | x | x | | Unknown | Unknown |
| Missouri Secretary Of State | 815 Olive St | Suite 210 | St Louis | MO | 63101 | Tax Claim | 11 U.S.C. 507(a)(8) | x | x | x | | Unknown | Unknown |
| New Jersey Division Of Taxation | Corporation Business Tax | Po Box 257 | Trenton | NJ | 08646 | Tax Claim | 11 U.S.C. 507(a)(8) | x | x | x | | Unknown | Unknown |
| Office Of Tax And Revenue | Po Box 419 | | Washington | DC | 20044 | Tax Claim | 11 U.S.C. 507(a)(8) | x | x | x | | Unknown | Unknown |
| Ohio Department Of Commerce | Division Of Unclaimed Property | 77 S High Street 20Th Floor | Columbus | OH | 43215 | Tax Claim | 11 U.S.C. 507(a)(8) | x | x | x | | Unknown | Unknown |
| Ohio Treasurer Of State | Ohio Department Of Taxation | Po Box 182101 | Columbus | OH | 43218 | Tax Claim | 11 U.S.C. 507(a)(8) | x | x | x | | Unknown | Unknown |
| Postmaster | Creve Coeur Branch | 331 New Ballas Road | St Louis | MO | 63141 | Tax Claim | 11 U.S.C. 507(a)(8) | x | x | x | | Unknown | Unknown |
| Postmaster | Us Postal Service | 1720 Market St  Room 1011 | St Louis | MO | 63155 | Tax Claim | 11 U.S.C. 507(a)(8) | x | x | x | | Unknown | Unknown |
| Secretary Of State Delaware | Div Of Corporations | P O Box 74072 | Baltimore | MD | 21274 | Tax Claim | 11 U.S.C. 507(a)(8) | x | x | x | | Unknown | Unknown |
| Sheriff Of Boone County | 200 State St | | Madison | WV | 25130 | Tax Claim | 11 U.S.C. 507(a)(8) | x | x | x | | Unknown | Unknown |
| Sheriff Of Logan County | Logan County Courthouse Rm#208 | Tax Department | Logan | WV | 25601 | Tax Claim | 11 U.S.C. 507(a)(8) | x | x | x | | Unknown | Unknown |
| Sheriff Of Mingo County | P O Box 1270 | | Williamson | WV | 25661 | Tax Claim | 11 U.S.C. 507(a)(8) | x | x | x | | Unknown | Unknown |
| St Louis County Collector Of Rev | 41 South Central Ave | P O Box 11491 | St Louis | MO | 63105 | Tax Claim | 11 U.S.C. 507(a)(8) | x | x | x | | Unknown | Unknown |
| St Louis County Treasurer | 41 S Central | 8Th Floor | Clayton | MO | 63105 | Tax Claim | 11 U.S.C. 507(a)(8) | x | x | x | | Unknown | Unknown |
| State Of Delaware | Division Of Corporations | Dept 74072 | Baltimore | MD | 21274 | Tax Claim | 11 U.S.C. 507(a)(8) | x | x | x | | Unknown | Unknown |
| State Of New Jersey Cbt | Po Box 666 | | Trenton | NJ | 08646 | Tax Claim | 11 U.S.C. 507(a)(8) | x | x | x | | Unknown | Unknown |
| State Of West Virginia | Unclaimed Property Division | Po Box 3328 | Charleston | WV | 25333 | Tax Claim | 11 U.S.C. 507(a)(8) | x | x | x | | Unknown | Unknown |
| State Of Wyoming | Dept Of Revenue Mineral Tax Div | 122 W 25Th St | Cheyenne | WY | 82002 | Tax Claim | 11 U.S.C. 507(a)(8) | x | x | x | | Unknown | Unknown |
| State Of Wyoming | Unclaimed Property Division | 2515 Warren Avenue Suite 502 | Cheyenne | WY | 82002 | Tax Claim | 11 U.S.C. 507(a)(8) | x | x | x | | Unknown | Unknown |
| Treasurer Of Virginia | Virginia Work Comp Commission | 1000 Dmv Drive | Richmond | VA | 23220 | Tax Claim | 11 U.S.C. 507(a)(8) | x | x | x | | Unknown | Unknown |
| U S Dept Of Interior | Bureau Of Land Management | 280 Highway 191 North | Rock Springs | WY | 82901 | Tax Claim | 11 U.S.C. 507(a)(8) | x | x | x | | Unknown | Unknown |
| U.S. Customs And Border Protect | Office Of Finance, Revenue Div | 6650 Telecom Drive | Indianapolis | IN | 46278 | Tax Claim | 11 U.S.C. 507(a)(8) | x | x | x | | Unknown | Unknown |
| United State Treasury | Internal Revenue Service | | Cincinnati | OH | 45999 | Tax Claim | 11 U.S.C. 507(a)(8) | x | x | x | | Unknown | Unknown |
| United States Dept Of Justice | 950 Pennsylvania Ave Nw | | Washington | DC | 20530 | Tax Claim | 11 U.S.C. 507(a)(8) | x | x | x | | Unknown | Unknown |
| United States Treasury | Internal Revenue Service Center | | Cincinnati | OH | 45999 | Tax Claim | 11 U.S.C. 507(a)(8) | x | x | x | | Unknown | Unknown |
| Us Dept Of Health & Human Servic | (Hhs) Cms | 200 Independence Ave Sw | Washington | DC | 20201 | Tax Claim | 11 U.S.C. 507(a)(8) | x | x | x | | Unknown | Unknown |
| Us Dept Of Interior  Office Of | Surface Mining | Po Box 360095M | Pittsburgh | PA | 15251 | Tax Claim | 11 U.S.C. 507(a)(8) | x | x | x | | Unknown | Unknown |

| Creditor Name | Address1 | Address2 | City | State | Zip | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Utah State Tax Commission | 210 North 1950 West | | Salt Lake City | UT | 84134 | Tax Claim | 11 U.S.C. 507(a)(8) | x | x | x | | Unknown | Unknown |
| Utah State Treasurer | Unclaimed Property Division | Po Box 140530 | Salt Lake City | UT | 84114 | Tax Claim | 11 U.S.C. 507(a)(8) | x | x | x | | Unknown | Unknown |
| Virginia Treasurer Of | State Corporation Commission | Corp Operation Div   Po Box 7607 | Merrifield | VA | 22116 | Tax Claim | 11 U.S.C. 507(a)(8) | x | x | x | | Unknown | Unknown |
| West Virginia  State Tax Dept | Po Box 2745 | | Charleston | WV | 25330 | Tax Claim | 11 U.S.C. 507(a)(8) | x | x | x | | Unknown | Unknown |
| West Virginia State Tax Dept | Po Box 11751 | | Charleston | WV | 25339 | Tax Claim | 11 U.S.C. 507(a)(8) | x | x | x | | Unknown | Unknown |
| West Virginia State Tax Dept | Po Box 2745 | | Charleston | WV | 25330 | Tax Claim | 11 U.S.C. 507(a)(8) | x | x | x | | Unknown | Unknown |
| Wise County Of | P O Box 1308 | | Wise | VA | 24293 | Tax Claim | 11 U.S.C. 507(a)(8) | x | x | x | | Unknown | Unknown |
| Wv Dept Of Tax & Revenue | P O Drawer 1667 | | Charleston | WV | 25326 | Tax Claim | 11 U.S.C. 507(a)(8) | x | x | x | | Unknown | Unknown |
| Wv Dept Of Tax & Revenue | Internal Auditing Division | Po Box 425 | Charleston | WV | 25322 | Tax Claim | 11 U.S.C. 507(a)(8) | x | x | x | | Unknown | Unknown |
| Wv Office Of Miners Health | Safety & Training | 891 Stewart Street | Welch | WV | 24801 | Tax Claim | 11 U.S.C. 507(a)(8) | x | x | x | | Unknown | Unknown |
| Wy Dept Workforce Services | Workers Safety & Compensation | Po Box 20006 | Cheyenne | WY | 82003 | Tax Claim | 11 U.S.C. 507(a)(8) | x | x | x | | Unknown | Unknown |
| Wyoming Secretary Of State | 200 West 24Th Street Room 110 | | Cheyenne | WY | 82002 | Tax Claim | 11 U.S.C. 507(a)(8) | x | x | x | | Unknown | Unknown |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Acrisure Llc | Smith Manus | 2307 River Road Suite 200 | | Louisville | KY | 40206 | | Trade Vendor; Various | | | | | $9,010.76 |
| Acronis International Gmbh | Euro Hause Rheinweg 9 | 8200 Schaffhausen | | Schaffhausen | | 8200 | Switzerland | Trade Vendor; Various | | | | | $7,500.00 |
| Adp Inc | One Adp Drive Ms-100 | | | Augusta | GA | 30909 | | Trade Vendor; Various | | | | | $7,548.85 |
| Agility Recovery Solutions | 2101 Rexford Road | Suite 350 E | | Charlotte | NC | 28211 | | Trade Vendor; Various | | | | | $495.00 |
| Albert Saylor | P.O. BOX 115 | | | Coldiron | KY | 40819 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Alex Bishop | 936 Chestnut Gap Rd | | | Booneville | KY | 41314 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Alger Barrett | 103 Tranquility Lane | | | Hazard | KY | 41701 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Allstars World Cargo | Cn 1657 1 Pelican Drive Suite 1 | | | Bayville | NJ | 08721 | | Trade Vendor; Various | | | | | $2,325.00 |
| Ameren Missouri | Po Box 88068 | | | Chicago | IL | 6068-1068 | | Trade Vendor; Various | | | | | $452.90 |
| Andrew Miller | 1727 Briar Fork Cir | | | Busy | KY | 41723 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Ann Green Communications Inc | 300 D Street | | | South Charleston | WV | 25303 | | Trade Vendor; Various | | | | | $337.50 |
| Anthony Bailey | 265 Trace Fork Rd | | | Confluence | KY | 41749 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Arch Insurance Group | Attn: Matt Haydon | Three Parkway | Ste. 1500 | Philadelphia | PA | 19102 | | Surety Bond Provider #SU1123020; Various | X | X | X | | Unknown |
| Arlie Stidham | 2699 Toulouse Rd | | | Busy | KY | 41723 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Armstrong Internet | 437 North Main Street | | | Butler | PA | 16001 | | Trade Vendor; Various | | | | | $59.95 |
| Armstrong Teasdale Llp | 7700 Forsyth Boulevard | Suite 1800 | | St Louis | MO | 63105 | | Trade Vendor; Various | | | | | $691.54 |
| Arthur Browning | 61 Poplar Ct | | | Glade Hill | VA | 24092 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Arvil Johnson | 233 Sandhill Bottom | | | Cumberland | KY | 40823 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Astadia Inc | 12724 Grand Bay Parkway | Suite 300 | | Jacksonville | FL | 32258 | | Trade Vendor; Various | | | | | $19,291.90 |
| Astor Smith | 5005 Hwy 510 | | | Gordon | KY | 41819 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| At&T Mobility | National Business Services | Po Box 9004 | | Carol Stream | IL | 60197-9004 | | Trade Vendor; Various | | | | | $32,937.70 |
| ATWOOD T DEZARN | 101 VINE DRIVE | | | MANCHESTER | KY | 40962 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Aurico Reports | 116 West Eastman   Suite 101 | | | Arlington Heights | IL | 60004 | | Trade Vendor; Various | | | | | $1,007.00 |
| Bandon Bush | P.O. Box 1507 | | | Hazard | KY | 41702 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| BARNEY GIBSON | 105 Wilson St | | | HARLAN | KY | 40831 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| BART L GOINS | P.O. Box 693 | | | LYNCH | KY | 40855 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Beecher Holland | P. O. Box 577 | | | Bulan | KY | 41722 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Ben Wright | 4088 Hwy 437 | | | West Liberty | KY | 41472 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| BENJAMIN RHYMER | 18 HWY 990 | | | COALGOOD | KY | 40818 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| BERT KILBURN | P.O. BOX 383 | | | HAPPY | KY | 41746 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| BILL SUMNER | P.O. Box 1483 | | | Hyden | KY | 41749 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Billy White | P. O. Box 352 | | | Chavies | KY | 41727 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Blakes Cassels Graydon Llp | 199 Bay Street Suite 2800 | Commerce Court West | | Toronto | ON | M5L 1A9 | | Trade Vendor; Various | | | | | $72.37 |
| BOB STIDHAM | 5265 PINESPUR RD. | | | POUND | VA | 24279 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| BOBBY FUGATE | 371 Beattyville Rd | | | JACKSON | KY | 41339 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Bobby King | 13345 KY 1812 NORTH | | | CAMPTON | KY | 41301 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| BOBBY ROGERS | P.O. BOX 484 | | | BENHAM | KY | 40807 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Bobby Smith | PO Box 15 | | | Gerrard | KY | 40941 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Bobby Stevens | 236 Lee Sizemore Road | | | Manchester | KY | 40962 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| BRUCE HATFIELD | 40 SHOEMAKER ROAD | | | CUMBERLAND | KY | 40823 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Bullitt Mobile Ltd | One Valpy Valpy Street | | | Reading | | RG1 1AR | England | Trade Vendor; Various | | | | | $3,180.00 |
| Bureau Of National Affairs Inc | Po Box 17009 | | | Baltimore | MD | 21297-1009 | | Trade Vendor; Various | | | | | $317.00 |
| BUSTER VIRES | 805 LEFT FORK BUFFALO RD | | | RICETOWN | KY | 41364 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Byrne Software Technologies Inc | 16091 Swingley Ridge Road | Suite 200 | | Chesterfield | MO | 63017 | | Trade Vendor; Various | | | | | $17,010.00 |
| Carl Collins | 108 Arrowhead Way | | | Niceville | FL | 32578 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Carl McIntosh | 2525 Kentucky Hwy 2022 | | | Buckhorn | KY | 41721 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| CARL WAYCASTER | PO BOX 1435 | | | CALHOUN | GA | 30703 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Carr Sizemore | 100 FOREST LANE | | | RICHMOND | KY | 40475 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Caterpillar Financial Services | 2120 West End Avenue | | | Nashville | TN | 37203-0001 | | Trade Vendor; Various | | | | | $451,887.96 |
| Cdw Direct Llc | 1850 E Northrop Blvd | | | Chandler | AZ | 85286 | | Trade Vendor; Various | | | | | $468.98 |
| Cecil Stewart | 259 Lipps Branch Road | | | Manchester | KY | 40962 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Ch2M Hill Engineers Inc | 10123 Alliance Road | Suite 300 | | Cincinnati | OH | 45242 | | Trade Vendor; Various | | | | | $260.60 |
| Chad Bolling | 266 Klenco Rd | | | Cornettsville | KY | 41731 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| CHARLES C BANKS | PO BOX 316 | | | JACKSON | KY | 41339 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Charles Cline | HC 72 Box 58 | | | Gilbert | WV | 25621 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| CHARLES D CREECH | P.O. BOX 171 | | | Cumberland | KY | 40823 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Charles Jones | 4726 Old Whitley Rd | | | London | KY | 40741 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Charles Ryan | 7902 Highway 19 S | | | Eolia | KY | 40826 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Charles Smith | P. O. Box 642 Hwy 421 | Hwy 27655 | | Hyden | KY | 41749 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| CHARLES W WHITAKER | 258 PARK ROAD | | | JACKSON | KY | 41339 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| CHARLES WALKER | P O Box 622 | | | Wallins | KY | 40873 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| CHARLIE ROBERTS | BOX 114 | | | BOONEVILLE | KY | 41314 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Chester Glenn Couch | 1033 Typo Road | | | Bonnyman | KY | 41719 | | Workers' compensation claim; Various | X | X | X | | Unknown |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Chester Jones | P. O. Box 463 | | | Hazard | KY | 41702 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| CHRISTOPHER E GIBSON | 1555 LICKBRANCH ROAD | | | JACKSON | KY | 41339 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Cigna Group Insurance | 1455  Valley Center Parkway | | | Bethlehem | PA | 18017 | | Trade Vendor; Various | | | | | $3,739.53 |
| CLARENCE MOSLEY | P O BOX 175 | | | ARY | KY | 41712 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| CLAUD BELL | P.O. BOX 56 | | | ORANGEVILLE | UT | 84537 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Clerk Of The Supreme Court | Missouri Bar Enrollment | Po Box 2352 | | Jefferson City | MO | 65102-2352 | | Trade Vendor; Various | | | | | $820.00 |
| Clifford Adkins, et.al. | The Calwell Practice, PLLC | 500 Randolph Street | | Charleston | WV | 25302 | | Civil Action No. 06-C-161-P, West Virginia Flood Litigation; 05/30/2006 | X | X | X | | Unknown |
| CLIFFORD AXELSEN | 245 E. 3000 S. | | | PRICE | UT | 84501 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Clifford Colwell | 1700 Beechnut Lane | | | Busy | KY | 41723 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| CLIFFORD CRAIG | HC 61 BOX 600 | HC 61, BOX 600 | | PATHFORK | KY | 40863 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| CLYDE COCKRELL | GENERAL DELIVERY | | | BONNYMAN | KY | 41718 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| CLYDE SHORT | PO Box 787 | | | LYNCH | KY | 40855 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Collaborative Solutions Llc | 11190 Sunrise Valley Drive | | | Reston | VA | 20191-4375 | | Trade Vendor; Various | | | | | $4,040.00 |
| Colorado Dept Of Treasury | Unclaimed Property Division | 1580 Logan Street Suite 500 | | DENVER | CO | 80203 | | Trade Vendor; Various | | | | | $928.24 |
| Commonwealth of Kentucky Energy and Environment Cabinet | Department for Natural Resources Division of Mine Reclamation and Enforcement | #2 Hudson Hollow | | Frankfort | KY | 40601 | | Surety Bond Obligee; Various | X | X | X | | Unknown |
| Commonwealth of Kentucky Labor Cabinet | Department of Workers' Claims | 657 Chamberlin Avenue | | Frankfort | KY | 40601 | | Surety Bond Obligee; Various | X | X | X | | Unknown |
| Concur Technologies Inc | 18400 Ne Union Hill Road | | | Redmond | WA | 98052 | | Trade Vendor; Various | | | | | $1,649.00 |
| CONLEY CRAFT | 30 Peony Drive | | | Emmalena | KY | 41740 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| COURTNI HOLDEGRAVER | 5022 HI VIEW | | | SAINT LOUIS | MO | 63119 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Cova Maggard | P. O. Box 276 | | | Wooton | KY | 41776 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Craig Dixon | 477 Sycamore Loop | | | Jeremiah | KY | 41826 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Crossroads Courier Inc | 4348 Green Ash Drive | | | Earth City | MO | 63045 | | Trade Vendor; Various | | | | | $206.37 |
| Ct Corporation System | P O Box 4349 | | | Carol Stream | IL | 60197-4349 | | Trade Vendor; Various | | | | | $131.90 |
| Curtis Oaks | 1760 Lick Branch Rd Armory Dr | | | Jackson | KY | 41339 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Curvature | 6500 Hollister Ave Ste 210 | | | Santa Barbara | CA | 93117 | | Trade Vendor; Various | | | | | $10,061.66 |
| DAIN F BENDER | ROUTE 1 BOX 92B | | | CHAPMANVILLE | WV | 25508 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Dalechek Enterprises Inc | 2401 Lexiter Ln | | | Troy | IL | 62294 | | Trade Vendor; Various | | | | | $975.00 |
| Daniel Williams | 17695 Hwy 522 | | | Cumberland | KY | 40823 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Danny Day | 1124 Polls Creek Rd | | | Smilax | KY | 41764 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| DANNY H CAUDILL | P.O. BOX 462 | | | BENHAM | KY | 40807 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| DARRELL WHITAKER | BOX 102 | | | AVAWAM | KY | 41713 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| DAVE BERMAN | 90 Clear Water Rd | | | GORDON | KY | 41819 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| DAVID BOGGS | 11092 Highway 522 | | | Totz | KY | 40870 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| David Bush | 1005 Strongs Branch Road | | | Altro | KY | 41339 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| DAVID CAUDILL | 559 FLAT BRANCH ROAD | | | JACKSON | KY | 41339 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| David Engle | 72 Carpenters Branch | | | Jackson | KY | 41339 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| DAVID FUNK | 10265 DUNCAN BRIDGE RD | | | CLEVELAND | GA | 30528 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| David Howard | PO Box 135 | | | Baxter | KY | 40806 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| DAVID LOVINS | P.O. BOX 4 | | | DWARF | KY | 41739 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| DAVID MACK HOWARD | P.O. BOX 135 | | | Baxter | KY | 40806 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| DAVID MAGGARD | PO BOX 787 | | | LYNCH | KY | 40855 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| DAVID NEASE | PO BOX 304 | | | LYNCH | KY | 40855 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| David Smith | 5695 Cloverlick Rd | | | Cumberland | KY | 40823 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| David White | 152 County Pike | c/o Alpha L. White | | Harlan | KY | 40831 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Delmer Jones | PO Box 204 | | | Dice | KY | 41736 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Delynn Wooton | 40 Alfred Lane | | | Hazard | KY | 41701 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| DENVER MAYABB | HC 66 BOX 230 | | | WELLINGTON | KY | 40387 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Derek Farmer | PO Box 74 | | | Stinnett | KY | 40868 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Dewey Collins | 4535 HWY 149 | | | Manchester | KY | 40962 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Dewey Delph | PO Box 26 | | | Partridge | KY | 40862 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Digital Realty Trust Lp | Dba Digital Printers Square Llc | Four Embarcadero Center Ste 3200 | | San Francisco | CA | 94111 | | Trade Vendor; Various | | | | | $1,857.74 |
| DON HAYES | P.O. BOX 1156 | 2516 Quicksand Rd., Lot #1 | | JACKSON | KY | 41339 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| DONALD ALLEN | BOX 338 | | | LYNCH | KY | 40855 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Donald and Jessica Taylor | Fox Law Office, PLLC | 3359 Teays Valley Road | | Hurricane | WV | 25526 | | Barbour County Circuit Court, West Virginia; Civil Action No. 14-C-63; 01/05/2015 | X | X | X | | Unknown |
| DONALD BAKER | PO BOX 245 | | | SMILAX | KY | 41764 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Donald Baker | 856 Hurricane Branch Rd | | | Busy | KY | 41723 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Donald Browning | 324 Cedar St | PO Box 435 | | Benham | KY | 40807 | | Workers' compensation claim; Various | X | X | X | | Unknown |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Donald Cartwright | 501 Duvall Ln | | | Greenville | KY | 42345 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Donald Kelly | 801 Bank St | | | Cumberland | KY | 40823 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Donald Nucci | 101 Georgia Street | | | Hazard | KY | 41701 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Donald R. Abner, Jr. | Powell & Majestro, PLLC | 405 Capitol Street | Suite P1200 | Charleston | WV | 25301 | | Civil Action No. 14-C-320B; 03/31/2014 | X | X | X | | Unknown |
| Donald R. Abner, Jr. | Hewitt & Salvatore, PLLC | 204 North Court Street | | Fayetteville | WV | 25840 | | Civil Action No. 14-C-320B; 03/31/2014 | X | X | X | | Unknown |
| DONALD W BENNETT | 12882 N. US HWY 119 | | | TOTZ | KY | 40870 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| DONARD WHITE | 977 Calhoun Branch Road | | | Jackson | KY | 41339 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Donnie Gross | 780 Baker Fork Road | | | Yeaddiss | KY | 41777 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Donny Skelton | 205 Ross Drive | | | Baxter | KY | 40806 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| DOUGLAS COLLINS | PO BOX 356 | | | BAXTER | KY | 40806 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Douglas R. Roe | Blitz, Bardgett & Deutsch, L.C. | 120 South Central Avenue | Ste. 1500 | St. Louis | MO | 63105 | | Eastern District of Missouri, Eastern Division; Case No. 4:15-cv-00910; 06/09/2015 | X | X | X | | Unknown |
| Douglas Tackett | PO Box 382 | | | Robinson Creek | KY | 41560 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Douglas Trent | PO Box 672 | | | Man | WV | 25635 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Doyle Cornett | P. O. 383 | | | Cumberland | KY | 40823 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| EARL NAPIER | 9626 HWY 1098 | | | JACKSON | KY | 41339 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| EARL PATRICK | P.O. BOX 152 | | | FISTY | KY | 41743 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| EARL PRATER | 200 DELMAR DRIVE | | | RICHMOND | KY | 40475 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Earth Circle Recycling | 1660 S Kingshighway | | | St Louis | MO | 63110 | | Trade Vendor; Various | | | | | $156.70 |
| ECSI LLC | 340 South Broadway Suite 200 | | | Lexington | KY | 40508 | | Trade Vendor; Various | | | | | $85.00 |
| Eddie Noble | 11495 HWY 52 E | | | Jackson | KY | 41339 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Elijah Ritchie | 56 Ritchie Drive | | | Emmalena | KY | 41740 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Elisha Shepherd Jr. | P. O. Box 245 | | | Happy | KY | 41746 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Elmer Bush | Dysart Taylor Cotter McMonigle & Montemore, P.C. | 4420 Madison Avenue | | Kansas City | MO | 64111 | | United States District Court for the Eastern District of Missouri, Civil Action No. 4:15-cv-1026; 06/30/2015 | X | X | X | | Unknown |
| Elmer Bush | Kessler Topaz Meltzer & Check LLP | 280 King of Prussia Road | | Radnor | PA | 19087 | | United States District Court for the Eastern District of Missouri, Civil Action No. 4:15-cv-1026; 06/30/2015 | X | X | X | | Unknown |
| Elmer Bush | Hatfield & Hatfield PLLC | P. O. Box 598 | | Madison | WV | 25130 | | United States District Court for the Eastern District of Missouri, Civil Action No. 4:15-cv-1026; 06/30/2015 | X | X | X | | Unknown |
| ELMO F BANKS | 129 COLDIRON BRANCH ROAD | | | CUMBERLAND | KY | 40823 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| EMERY SPARKS | P.O. BOX 62 | | | MALONE | KY | 41451 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| EMERY WESTERFIELD | P.O. BOX 036 | | | AVAWAM | KY | 41713 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Employee 1 | Redacted | | | Redacted | Redacted | Redacted | | Deferred compensation; Various | | | | | $448.12 |
| Employee 10 | Redacted | | | Redacted | Redacted | Redacted | | Deferred compensation; Various | | | | | $4,725.08 |
| Employee 100 | Redacted | | | Redacted | Redacted | Redacted | | Various; Supplemental Pension | x | x | x | | Unknown |
| Employee 101 | Redacted | | | Redacted | Redacted | Redacted | | Various; Supplemental Pension | x | x | x | | Unknown |
| Employee 102 | Redacted | | | Redacted | Redacted | Redacted | | Various; Supplemental Pension | x | x | x | | Unknown |
| Employee 103 | Redacted | | | Redacted | Redacted | Redacted | | Various; Supplemental Pension | x | x | x | | Unknown |
| Employee 104 | Redacted | | | Redacted | Redacted | Redacted | | Various; Supplemental Pension | x | x | x | | Unknown |
| Employee 105 | Redacted | | | Redacted | Redacted | Redacted | | Various; Supplemental Pension | x | x | x | | Unknown |
| Employee 106 | Redacted | | | Redacted | Redacted | Redacted | | Various; Supplemental Pension | x | x | x | | Unknown |
| Employee 107 | Redacted | | | Redacted | Redacted | Redacted | | Various; Supplemental Pension | x | x | x | | Unknown |
| Employee 108 | Redacted | | | Redacted | Redacted | Redacted | | Various; Supplemental Pension | x | x | x | | Unknown |
| Employee 109 | Redacted | | | Redacted | Redacted | Redacted | | Various; Supplemental Pension | x | x | x | | Unknown |
| Employee 11 | Redacted | | | Redacted | Redacted | Redacted | | Deferred compensation; Various | | | | | $5,582.28 |
| Employee 110 | Redacted | | | Redacted | Redacted | Redacted | | Various; Supplemental Pension | x | x | x | | Unknown |
| Employee 111 | Redacted | | | Redacted | Redacted | Redacted | | Various; Supplemental Pension | x | x | x | | Unknown |
| Employee 112 | Redacted | | | Redacted | Redacted | Redacted | | Various; Supplemental Pension | x | x | x | | Unknown |
| Employee 113 | Redacted | | | Redacted | Redacted | Redacted | | Various; Supplemental Pension | x | x | x | | Unknown |
| Employee 114 | Redacted | | | Redacted | Redacted | Redacted | | Various; Supplemental Pension | x | x | x | | Unknown |
| Employee 115 | Redacted | | | Redacted | Redacted | Redacted | | Various; Supplemental Pension | x | x | x | | Unknown |
| Employee 116 | Redacted | | | Redacted | Redacted | Redacted | | Various; Supplemental Pension | x | x | x | | Unknown |
| Employee 12 | Redacted | | | Redacted | Redacted | Redacted | | Deferred compensation; Various | | | | | $6,040.07 |
| Employee 13 | Redacted | | | Redacted | Redacted | Redacted | | Deferred compensation; Various | | | | | $6,199.98 |
| Employee 14 | Redacted | | | Redacted | Redacted | Redacted | | Deferred compensation; Various | | | | | $7,480.75 |
| Employee 15 | Redacted | | | Redacted | Redacted | Redacted | | Deferred compensation; Various | | | | | $7,677.26 |
| Employee 16 | Redacted | | | Redacted | Redacted | Redacted | | Deferred compensation; Various | | | | | $8,429.80 |
| Employee 17 | Redacted | | | Redacted | Redacted | Redacted | | Deferred compensation; Various | | | | | $10,062.38 |
| Employee 18 | Redacted | | | Redacted | Redacted | Redacted | | Deferred compensation; Various | | | | | $10,233.04 |
| Employee 19 | Redacted | | | Redacted | Redacted | Redacted | | Deferred compensation; Various | | | | | $10,795.54 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Employee 2 | Redacted | | | Redacted | Redacted | Redacted | | Deferred compensation; Various | | | | | $592.18 |
| Employee 20 | Redacted | | | Redacted | Redacted | Redacted | | Deferred compensation; Various | | | | | $12,443.00 |
| Employee 21 | Redacted | | | Redacted | Redacted | Redacted | | Deferred compensation; Various | | | | | $15,939.53 |
| Employee 22 | Redacted | | | Redacted | Redacted | Redacted | | Deferred compensation; Various | | | | | $20,058.77 |
| Employee 23 | Redacted | | | Redacted | Redacted | Redacted | | Deferred compensation; Various | | | | | $21,724.56 |
| Employee 24 | Redacted | | | Redacted | Redacted | Redacted | | Deferred compensation; Various | | | | | $26,312.83 |
| Employee 25 | Redacted | | | Redacted | Redacted | Redacted | | Deferred compensation; Various | | | | | $26,992.42 |
| Employee 26 | Redacted | | | Redacted | Redacted | Redacted | | Deferred compensation; Various | | | | | $35,292.44 |
| Employee 27 | Redacted | | | Redacted | Redacted | Redacted | | Deferred compensation; Various | | | | | $38,781.21 |
| Employee 28 | Redacted | | | Redacted | Redacted | Redacted | | Deferred compensation; Various | | | | | $49,308.94 |
| Employee 29 | Redacted | | | Redacted | Redacted | Redacted | | Deferred compensation; Various | | | | | $51,258.57 |
| Employee 3 | Redacted | | | Redacted | Redacted | Redacted | | Deferred compensation; Various | | | | | $1,501.30 |
| Employee 30 | Redacted | | | Redacted | Redacted | Redacted | | Deferred compensation; Various | | | | | $55,953.70 |
| Employee 31 | Redacted | | | Redacted | Redacted | Redacted | | Deferred compensation; Various | | | | | $65,457.52 |
| Employee 32 | Redacted | | | Redacted | Redacted | Redacted | | Deferred compensation; Various | | | | | $78,906.38 |
| Employee 33 | Redacted | | | Redacted | Redacted | Redacted | | Deferred compensation; Various | | | | | $92,152.67 |
| Employee 34 | Redacted | | | Redacted | Redacted | Redacted | | Deferred compensation; Various | | | | | $101,714.62 |
| Employee 35 | Redacted | | | Redacted | Redacted | Redacted | | Deferred compensation; Various | | | | | $116,099.71 |
| Employee 36 | Redacted | | | Redacted | Redacted | Redacted | | Deferred compensation; Various | | | | | $128,766.16 |
| Employee 37 | Redacted | | | Redacted | Redacted | Redacted | | Deferred compensation; Various | | | | | $129,253.03 |
| Employee 38 | Redacted | | | Redacted | Redacted | Redacted | | Deferred compensation; Various | | | | | $159,728.61 |
| Employee 39 | Redacted | | | Redacted | Redacted | Redacted | | Deferred compensation; Various | | | | | $180,018.00 |
| Employee 4 | Redacted | | | Redacted | Redacted | Redacted | | Deferred compensation; Various | | | | | $2,729.25 |
| Employee 40 | Redacted | | | Redacted | Redacted | Redacted | | Deferred compensation; Various | | | | | $180,350.58 |
| Employee 41 | Redacted | | | Redacted | Redacted | Redacted | | Deferred compensation; Various | | | | | $184,552.62 |
| Employee 42 | Redacted | | | Redacted | Redacted | Redacted | | Deferred compensation; Various | | | | | $234,485.10 |
| Employee 43 | Redacted | | | Redacted | Redacted | Redacted | | Deferred compensation; Various | | | | | $258,079.58 |
| Employee 44 | Redacted | | | Redacted | Redacted | Redacted | | Deferred compensation; Various | | | | | $299,081.12 |
| Employee 45 | Redacted | | | Redacted | Redacted | Redacted | | Deferred compensation; Various | | | | | $359,036.66 |
| Employee 46 | Redacted | | | Redacted | Redacted | Redacted | | Deferred compensation; Various | | | | | $377,321.88 |
| Employee 47 | Redacted | | | Redacted | Redacted | Redacted | | Deferred compensation; Various | | | | | $426,047.98 |
| Employee 48 | Redacted | | | Redacted | Redacted | Redacted | | Deferred compensation; Various | | | | | $539,352.49 |
| Employee 49 | Redacted | | | Redacted | Redacted | Redacted | | Deferred compensation; Various | | | | | $591,756.69 |
| Employee 5 | Redacted | | | Redacted | Redacted | Redacted | | Deferred compensation; Various | | | | | $2,985.46 |
| Employee 50 | Redacted | | | Redacted | Redacted | Redacted | | Deferred compensation; Various | | | | | $658,502.98 |
| Employee 51 | Redacted | | | Redacted | Redacted | Redacted | | Deferred compensation; Various | | | | | $684,109.97 |
| Employee 52 | Redacted | | | Redacted | Redacted | Redacted | | Deferred compensation; Various | | | | | $788,529.43 |
| Employee 53 | Redacted | | | Redacted | Redacted | Redacted | | Deferred compensation; Various | | | | | $788,900.67 |
| Employee 54 | Redacted | | | Redacted | Redacted | Redacted | | Deferred compensation; Various | | | | | $1,910,743.26 |
| Employee 55 | Redacted | | | Redacted | Redacted | Redacted | | Deferred compensation; Various | | | | | $1,975,757.09 |
| Employee 56 | Redacted | | | Redacted | Redacted | Redacted | | Deferred compensation; Various | | | | | $2,083,031.03 |
| Employee 57 | Redacted | | | Redacted | Redacted | Redacted | | Deferred compensation; Various | | | | | $2,284,637.10 |
| Employee 58 | Redacted | | | Redacted | Redacted | Redacted | | Various; Supplemental Pension | | | | | $78.47 |
| Employee 59 | Redacted | | | Redacted | Redacted | Redacted | | Various; Supplemental Pension | | | | | $283.71 |
| Employee 6 | Redacted | | | Redacted | Redacted | Redacted | | Deferred compensation; Various | | | | | $3,050.80 |
| Employee 60 | Redacted | | | Redacted | Redacted | Redacted | | Various; Supplemental Pension | | | | | $1,183.01 |
| Employee 61 | Redacted | | | Redacted | Redacted | Redacted | | Various; Supplemental Pension | | | | | $2,418.56 |
| Employee 62 | Redacted | | | Redacted | Redacted | Redacted | | Various; Supplemental Pension | | | | | $3,142.29 |
| Employee 63 | Redacted | | | Redacted | Redacted | Redacted | | Various; Supplemental Pension | | | | | $4,413.61 |
| Employee 64 | Redacted | | | Redacted | Redacted | Redacted | | Various; Supplemental Pension | | | | | $4,420.14 |
| Employee 65 | Redacted | | | Redacted | Redacted | Redacted | | Various; Supplemental Pension | | | | | $4,831.92 |
| Employee 66 | Redacted | | | Redacted | Redacted | Redacted | | Various; Supplemental Pension | | | | | $5,935.96 |
| Employee 67 | Redacted | | | Redacted | Redacted | Redacted | | Various; Supplemental Pension | | | | | $6,164.47 |
| Employee 68 | Redacted | | | Redacted | Redacted | Redacted | | Various; Supplemental Pension | | | | | $7,392.04 |
| Employee 69 | Redacted | | | Redacted | Redacted | Redacted | | Various; Supplemental Pension | | | | | $7,884.94 |
| Employee 7 | Redacted | | | Redacted | Redacted | Redacted | | Deferred compensation; Various | | | | | $4,080.46 |
| Employee 70 | Redacted | | | Redacted | Redacted | Redacted | | Various; Supplemental Pension | | | | | $9,361.98 |
| Employee 71 | Redacted | | | Redacted | Redacted | Redacted | | Various; Supplemental Pension | | | | | $10,151.53 |
| Employee 72 | Redacted | | | Redacted | Redacted | Redacted | | Various; Supplemental Pension | | | | | $10,831.66 |
| Employee 73 | Redacted | | | Redacted | Redacted | Redacted | | Various; Supplemental Pension | | | | | $13,764.35 |
| Employee 74 | Redacted | | | Redacted | Redacted | Redacted | | Various; Supplemental Pension | | | | | $15,442.64 |
| Employee 75 | Redacted | | | Redacted | Redacted | Redacted | | Various; Supplemental Pension | | | | | $22,338.85 |
| Employee 76 | Redacted | | | Redacted | Redacted | Redacted | | Various; Supplemental Pension | | | | | $24,629.80 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Employee 77 | Redacted | | | Redacted | Redacted | Redacted | | Various; Supplemental Pension | | | | | $26,999.61 |
| Employee 78 | Redacted | | | Redacted | Redacted | Redacted | | Various; Supplemental Pension | | | | | $36,437.89 |
| Employee 79 | Redacted | | | Redacted | Redacted | Redacted | | Various; Supplemental Pension | | | | | $38,258.80 |
| Employee 8 | Redacted | | | Redacted | Redacted | Redacted | | Deferred compensation; Various | | | | | $4,273.38 |
| Employee 80 | Redacted | | | Redacted | Redacted | Redacted | | Various; Supplemental Pension | | | | | $44,548.81 |
| Employee 81 | Redacted | | | Redacted | Redacted | Redacted | | Various; Supplemental Pension | | | | | $48,124.79 |
| Employee 82 | Redacted | | | Redacted | Redacted | Redacted | | Various; Supplemental Pension | | | | | $53,921.34 |
| Employee 83 | Redacted | | | Redacted | Redacted | Redacted | | Various; Supplemental Pension | | | | | $55,428.14 |
| Employee 84 | Redacted | | | Redacted | Redacted | Redacted | | Various; Supplemental Pension | | | | | $55,481.13 |
| Employee 85 | Redacted | | | Redacted | Redacted | Redacted | | Various; Supplemental Pension | | | | | $56,555.04 |
| Employee 86 | Redacted | | | Redacted | Redacted | Redacted | | Various; Supplemental Pension | | | | | $59,663.32 |
| Employee 87 | Redacted | | | Redacted | Redacted | Redacted | | Various; Supplemental Pension | | | | | $74,504.40 |
| Employee 88 | Redacted | | | Redacted | Redacted | Redacted | | Various; Supplemental Pension | | | | | $75,850.65 |
| Employee 89 | Redacted | | | Redacted | Redacted | Redacted | | Various; Supplemental Pension | | | | | $173,773.63 |
| Employee 9 | Redacted | | | Redacted | Redacted | Redacted | | Deferred compensation; Various | | | | | $4,667.94 |
| Employee 90 | Redacted | | | Redacted | Redacted | Redacted | | Various; Supplemental Pension | | | | | $178,878.14 |
| Employee 91 | Redacted | | | Redacted | Redacted | Redacted | | Various; Supplemental Pension | | | | | $207,097.18 |
| Employee 92 | Redacted | | | Redacted | Redacted | Redacted | | Various; Supplemental Pension | | | | | $417,708.79 |
| Employee 93 | Redacted | | | Redacted | Redacted | Redacted | | Various; Supplemental Pension | | | | | $597,187.28 |
| Employee 94 | Redacted | | | Redacted | Redacted | Redacted | | Various; Supplemental Pension | x | x | x | | Unknown |
| Employee 95 | Redacted | | | Redacted | Redacted | Redacted | | Various; Supplemental Pension | x | x | x | | Unknown |
| Employee 96 | Redacted | | | Redacted | Redacted | Redacted | | Various; Supplemental Pension | x | x | x | | Unknown |
| Employee 97 | Redacted | | | Redacted | Redacted | Redacted | | Various; Supplemental Pension | x | x | x | | Unknown |
| Employee 98 | Redacted | | | Redacted | Redacted | Redacted | | Various; Supplemental Pension | x | x | x | | Unknown |
| Employee 99 | Redacted | | | Redacted | Redacted | Redacted | | Various; Supplemental Pension | x | x | x | | Unknown |
| Environmental Protection Agency | 1200 Pennsylvania Avenue | | | Washington | DC | 20460 | | Litigation settlement; Various | | | | | $2,000,000.00 |
| ERNEST ADAMS | 200 MOORE STREET | | | HAZARD | KY | 41701 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Erskin Davis | 3702 HWY 30 E | | | JACKSON | KY | 41339 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| EUGENE COOTS | 14 Glover Drive Rt. 510 | | | Gordon | KY | 41819 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Ev Technologies Inc | 2331 Shirlene Dr | | | Granite City | IL | 62040 | | Trade Vendor; Various | | | | | $3,240.00 |
| Evelyn Akers, et al | McGraw Law Offices | P.O. Box 279 | | Prosperity | WV | 25909 | | Civil Action No. 06-C-189; West Virginia Flood Litigation; 09/21/2006 | X | X | X | | Unknown |
| Falcon Technologies Inc | 2039 Concourse Dr | | | St Louis | MO | 63146 | | Trade Vendor; Various | | | | | $206.62 |
| Fedex | Po Box 94515 | | | Palatine | IL | 60094-4515 | | Trade Vendor; Various | | | | | $2,260.25 |
| File Room The | Cord Moving & Storage Company | 4107 Rider Trail North | | Earth City | MO | 63045 | | Trade Vendor; Various | | | | | $810.34 |
| Floyd Hacker | P. O. Box 172 | | | Stinnett | KY | 40868 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Frontier | P O Box 20550 | | | Rochester | NY | 14602-0550 | | Trade Vendor; Various | | | | | $1,506.33 |
| Fusion Risk Management Inc | 3601 Algonquin Road | | | Rolling Meadows | IL | 60008 | | Trade Vendor; Various | | | | | $576.62 |
| Garrett Eldridge | P. O. 110 | | | Jeremiah | KY | 41826 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| GARRY W HOWARD | 606 BABS ARBOR | | | CUMBERLAND | KY | 40823 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Garth Peacock | c/o Richard Peacock | 8123 Meadow Vista Dr. | | Missouri City | TX | 77459 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Gary C Stansfield | 332 South 9th Street | | | St. Mary's | UT | 83861 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Gary Creech | 25476 Highway 38 | c/o Marsha T. Creech | | Holmes Mill | KY | 40843 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Gary Fields | PO Box 63 | | | Benham | KY | 40807 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Gary Revis | 1176 S Hwy 66 | | | Big Creek | KY | 40914 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| GARY SMITH | 7895 Ky Hwy 7 | | | Viper | KY | 41774 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| George Boytek | 62 Rock Lick Rd | | | Chapmanville | WV | 25508 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| George Francis and Carla Morton | Collins & Collins, P.S.C. | 161 West Main Street | PO Box 727 | Hindman | KY | 41822 | | Knott County Circuit Court; Civil Action No. 12-CI-294; 10/30/2012 | X | X | X | | Unknown |
| GEORGE JOSEPH | PO BOX 93 | | | BAXTER | KY | 40806 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| GEORGE MICHAEL POFF | P.O. BOX 141 | | | Lynch | KY | 40855 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Geosyntec Consultants | 900 Broken Sound Pkwy Nw | Suite 200 | | Boca Raton | FL | 33487-2775 | | Trade Vendor; Various | | | | | $9,832.60 |
| Greg Vanover | 90 Dream Drive | | | Linefork | KY | 41833 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Gregory Watts | P. O. Box 338 | | | Vicco | KY | 41773 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Hall & Evans Llc | 1001 Seventeenth Street | Suite 300 | | DENVER | CO | 80202-2034 | | Trade Vendor; Various | | | | | $5,697.80 |
| HAMAN NOBLE | P.O. BOX 36 | | | LOST CREEK | KY | 41348 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| HARGIS SHOUSE | 116 RUSSELL DRIVE | | | CAMPTON | KY | 41301 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Harold Bowling | 295 Sage Dr | | | Hyden | KY | 41749 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| HARRISON CLARK CORNETT | 10094 HIGHWAY 522 | | | TOTZ | KY | 40870 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| HARVEY POTTER | 834 MILLER BRANCH ROAD | | | JACKSON | KY | 41339 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Haven Barnett | 7920 HIGHWAY 541 | | | JACKSON | KY | 41339 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Henry Madden | PO Box 511 | | | Wooton | KY | 41776 | | Workers' compensation claim; Various | X | X | X | | Unknown |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Henthorn Environmental Services | 517 Sixth Avenue | | | St. Albans | WV | 25177 | | Trade Vendor; Various | | | | | $0.00 |
| Hershel Pennington | 6190 Cutshin Road | | | Smilax | KY | 41764 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Hughes Customat Inc | 170 Boulder Industrial Dr | | | Bridgeton | MO | 63044 | | Trade Vendor; Various | | | | | $206.30 |
| Interface Security Systems Inc | 3773 Corporate Center Dr | | | Earth City | MO | 63045-1130 | | Trade Vendor; Various | | | | | $194.96 |
| Ipreo Llc | 1359 Broadway 2Nd Fl | | | New York | NY | 10018 | | Trade Vendor; Various | | | | | $4,000.00 |
| Ira Pace | 640 Thousandsticks Branch Rd | | | Hyden | KY | 41749 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Iron Mountain | 4 Chase Metrotech Center | 7Th Floor East Lockbox 27128 | | Brooklyn | NY | 11424 | | Trade Vendor; Various | | | | | $209.88 |
| Irvin Stacy | PO Box 314 | | | Ary | KY | 41712 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| ISAAC MCQUINN | P.O. BOX 661 | | | JACKSON | KY | 41339 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Jack Fields | 16 Shady Creek Lane | | | Hazard | KY | 41701 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Jackie Napier | 467 Johnblood Hollow | | | Busy | KY | 41723 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Jackson Kelly Pllc | Attorneys At Law | P O Box 11276 | | Charleston | WV | 25339 | | Trade Vendor; Various | | | | | $6,917.82 |
| JACOB COMBS | 40 MAGGIE DRIVE | | | LOST CREEK | KY | 41348 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| James Allen | 366 Broadway | | | Jackson | KY | 41339 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| James Barger | 180 Potter Branch Road | | | Oneida | KY | 40972 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| James Begley | 3511 Hell For Certain Rd | | | Hyden | KY | 41749 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| James Carroll | 920 North 200 East | | | Price | UT | 84501 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| James Estridge | P. O. Box 305 | | | Wooton | KY | 41776 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| James Gullett | 171 Snatch Creek Road | | | Busy | KY | 41723 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| JAMES HAROLD BAILEY | 406 SCOTT AVENUE | | | CUMBERLAND | KY | 40823 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| JAMES HICKS | 3294 HWY 568 | | | CRANKS | KY | 40820 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| James Lilly | PO Box 25 | | | Hico | WV | 25854 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| James Noble | PO Box 231 | | | Lost Creek | KY | 41348 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| JAMES SERGENT | 25739 N. US HWY 119 | | | CUMBERLAND | KY | 40823 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| JAMES SPRADLIN | P.O. Box 441 | | | Elkhorn City | KY | 41522 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Janice Napier | P. O. Box 1973 | | | Hyden | KY | 41749 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Jeffrey Asher | 238 Mt Pleasant Road | | | London | KY | 40741 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| JEFFREY COLLINS | PO BOX 202 | | | MAYKING | KY | 41837 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Jeffrey Skaggs | 1375 Mabry Ridge | | | Morehead | KY | 40351 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| JEFFREY T HILL | P.O. BOX 2321 | | | RUSSELL SPRINGS | KY | 42642 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Jeffrey Watts | PO Box 1301 | | | Viper | KY | 41774 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Jerry Campbell | 315 Laurel Fork Rd | | | Hazard | KY | 41701 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Jerry Massey | PO Box 534 | | | Harlan | KY | 40831 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| JERRY W HALL | 6973 Lakeshore Drive | | | RUTLEDGE | TN | 37861 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Jerry Williams | 212 Newport Ln | | | Berea | KY | 40403 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Jimmy Cooper | PO Box 83 | | | Lynch | KY | 40855 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| JIMMY DEAL | 107 GILLIAM ST. | | | CUMBERLAND | KY | 40823 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| JIMMY GROSS | 345 GRANT COMBS ROAD | | | HAZARD | KY | 41701 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| JIMMY J HILL | P. O. Box 142 | | | Partridge | KY | 40862 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| JIMMY JENKINS | P.O. BOX 52 | | | PARTRIDGE | KY | 40862 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| JIMMY MAGGARD | 82 Depew Road | | | PUTNEY | KY | 40805 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Jimmy Strunk | 841 Gregory Branch Rd | | | Hazard | KY | 41701 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| JOE B PRATT | P O Box 1803 | | | Hazard | KY | 41702 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Joe Bush | 1005 Strong's Branch Road | | | Altro | KY | 41339 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Joe Combs | 135 One Tree Ln | | | Glasgow | KY | 42141 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Joe Salyers | PO Box 210 | | | Bear Branch | KY | 41714 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| John Arnold Horne and Sherry Horne | Flickinger Sutterfield & Boulton | 3000 N. University Ave. | #300 | Provo | UT | 84604 | | Sixth Judicial District Court in and for Sevier County, Utah; Case 150600064; 10/30/2015 | X | X | X | | Unknown |
| John Cotter | 1565 Rileyville Road | | | Thompsonville | IL | 62890 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| John Davis | 3333 Hogskin Rd | | | Manchester | KY | 40962 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| John Lewis | P. O. Box 285 | | | Wooton | KY | 41776 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| JOHN LOZIER | P.O. BOX 412 | | | Bolt | WV | 25817 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| John Nolan | P. O. Box 148 | | | Stinnett | KY | 40868 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| John Prewitt Jr | 190 Don Prewitt Rd | | | Williamsburg | KY | 40769 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| John R. Lucas and Barbara N. Lucas | Powell & Majestro, PLLC | 405 Capitol Street | Suite P1200 | Charleston | WV | 25301 | | Kanawha County Circuit Court, West Virginia; Civil Action No. 15-C-852; 05/04/2015 | X | X | X | | Unknown |
| Johnnie Smith | 120 Coal Ash Rd | | | Evarts | KY | 40828 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| JOHNNY PRINCE | P.O. BOX 172 | | | BAXTER | KY | 40806 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Johnny Skeens | 950 Flat Gap Rd | | | Bonnyman | KY | 41719 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| JOHNNY SMITH | 1173 Upper Pompey Road | | | RACCOON | KY | 41557 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Joseph Perdue Sr | PO Box 175 | | | Racine | WV | 25165 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Julian Denniston | 164 Hidden Hollow Rd. | | | Campton | KY | 41301 | | Workers' compensation claim; Various | X | X | X | | Unknown |

Case No. 16-40120
Schedule E/F: Part 2 - Creditors Who Have Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kelly Jones | 250A Cunningham Ln | c/o Barbara Jones | | Steubenville | OH | 43953-3626 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Kelly Services Inc | 999 W Big Beaver Road | | | Troy | MI | 48084-4782 | | Trade Vendor; Various | | | | | $6,490.54 |
| KENNETH A. RUSSELL | P. O. Box 173 | | | Keavy | KY | 40737 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| KENNETH C BOLLING | 9757 SULPHUR SPRINGS DR. | | | POUND | VA | 24279 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Kenneth Fugate | 400 Blackberry Road | | | Fisty | KY | 41743 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| KENNETH FUGATE | P.O. BOX 105 | | | DWARF | KY | 41739 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Kenneth Miller | P. O. Box 26 | | | Bulan | KY | 41722 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Kenneth Nickles | PO Box 183 | | | Garrett | KY | 41630 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| KENNETH RICKETTS | 304 Blue Jay Drive | | | Duffield | VA | 24244 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Kenneth Stidham | 531 Hull School Road | | | Hazard | KY | 41701 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Laclede Gas Company | Drawer 2 | | | St Louis | MO | 63171 | | Trade Vendor; Various | | | | | $408.27 |
| Lamp Bartram Levy | 720 Fourth Avenue | | | Huntington | WV | 25701 | | Trade Vendor; Various | | | | | $4,080.00 |
| LANDIS EVERIDGE | 4565 Big Branch Road | | | AMBURGEY | KY | 41801 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Larry Adams | 4529 Hwy 160 South | | | Littcarr | KY | 41834 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| LARRY BLAIR | P.O. BOX 445 | | | Cumberland | KY | 40823 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| LARRY DEAL | 238 Whippoorwill Dr | | | Talbott | TN | 37877 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Larry L Christensen | P.O. Box 220135 | | | Centerfield | UT | 84622 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| LARRY SHORT | 210 JENNINGS LANE | | | TAZEWELL | TN | 37879 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| LARRY WAYNE BAKER | HWY. 160 BOX 330 | | | CUMBERLAND | KY | 40823 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| LARRY WAYNE KELLY | 804 SCOTT AVENUE | | | CUMBERLAND | KY | 40823 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Lawrence Gayheart | 33 Mahogany Hill Dr | | | Hazard | KY | 41701 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| LEE E EARLY | 227 CORNETT ROAD | | | CUMBERLAND | KY | 40823 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Lee Wagers | Box 99 Chadwell Road | | | Manchester | KY | 40962 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| LEEMAN ASHER | P.O. BOX 213 | | | BLEDSOE | KY | 40810 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Len Hamrick III | 151 Hurricane Creek Road | | | Hyden | KY | 41749 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| LEON ROBINSON | 356 STANLEY FORK | | | VARNEY | KY | 41571 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| LEONARD DUNN | 480 Clay Lick Rd | | | Jeffersonville | KY | 40337 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Levi Ray & Shoup Inc | 2401 West Monroe | Attn Accounts Receivable | | Springfield | IL | 62704-1439 | | Trade Vendor; Various | | | | | $32,350.00 |
| Lexington Coal Company Llc | 1051 Main Street | | | Milton | WV | 25541 | | Trade Vendor; Various | | | | | $1,541.00 |
| Lexisnexis | 436 Seventh Ave | | | Carol Stream | IL | 60132-2314 | | Trade Vendor; Various | | | | | $3,017.40 |
| Liaison Technologies Inc | 317 Royal Drive | Building 200, Suite 200 | | Alpharetta | GA | 30022 | | Trade Vendor; Various | | | | | $4,240.00 |
| Liberty Distributors, Inc. | 6015 National Road | | | Triadelphia | WV | 26059 | | Trade Vendor; Various | | | | | $126.78 |
| Lloyd Martin | 250 Stinking Branch | | | Thornton | KY | 41855 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Lonnie Adams | 860 Woodrock Rd | | | Blackey | KY | 41804 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Lonnie Maggard | 4125 Cutshin Road | | | Smilax | KY | 41764 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Lonnie Pennington | 145 Shadow Lane | | | Hazard | KY | 41701 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Lowell Baker | 373 Harvey Lane | | | Hazard | KY | 41701 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Mailfinance | 478 Wheelers Farms Road | | | Milford | CT | 06461 | | Trade Vendor; Various | | | | | $1,712.18 |
| Manufacturers Alliance/Mapi Inc | 1600 Wilson Blvd  Suite 1100 | | | Arlington | VA | 22209-2594 | | Trade Vendor; Various | | | | | $2,209.00 |
| MARK SMITH | 178 Galilee Lane | | | LaFollette | TN | 37766 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| MARK THOMPSON | 3949 FOREST GREEN DRIVE | | | LEXINGTON | KY | 40517 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Martin Ojeda | PO Box 4843 | | | Chapmanville | WV | 25508 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Max Slone | 102 Hill View Ave | | | Somerset | KY | 42501-1938 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Merrill Communications Llc | Dba Merrill Corporation | One Merrill Circle | | St Paul | MN | 55108 | | Trade Vendor; Various | | | | | $2,715.31 |
| Mesothelioma Uk Charitable Trust | C/O Churchills Funeral Directors | 263 East Barnet Road | | East Barnet Herts | | EN4 8SX | England | Trade Vendor; Various | | | | | $250.00 |
| Metropolitan St Louis Sewer Dist | P O Box 437 | | | St Louis | MO | 63166-0437 | | Trade Vendor; Various | | | | | $81.30 |
| Michael Combs | 90 Sixteen Mile Rd Trace Br | | | Hazard | KY | 41701 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| MICHAEL COOPER | 751 E 1240 S | | | SPANISH FORK | UT | 84660 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| MICHAEL D BURTON | P.O. BOX 125 | | | PARTRIDGE | KY | 40862 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Michael Lucas | 1838 Toulouse Road | | | Busy | KY | 41723 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Michael Overbee | P. O. Box 501 | | | Hazard | KY | 41702 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Milo Caudill | 1936 Carcasonne RD | | | Blackey | KY | 41804 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Mine Safety And Health Administration | Us Dept Of Labor Payment Office | Po Box 360250M | | Pittsburgh | PA | 15251 | | Fines and fees; Various | | | | | $1,483,062.00 |
| Missouri American Water | Po Box 94551 | | | Palatine | IL | 60094-4551 | | Trade Vendor; Various | | | | | $24.96 |
| Morningstar Commodity Data Inc | 120 N Lasalle St Suite 2150 | | | Chicago | IL | 60602 | | Trade Vendor; Various | | | | | $6,543.07 |
| Murray American Energy, Inc. | Murray American Energy, Inc. | 46226 National Road | | St. Clairsville | OH | 43950 | | Demand Letter to West Virginia Department of Environmental Protection; 10/28/2015 | X | X | X | | $43.84 |
| National Coal Transportation Association | 4 W Meadow Lark Lane Suite 100 | | | Littleton | CO | 80127-5718 | | Trade Vendor; Various | | | | | $43.84 |
| National Mining Association | 101 Constitution Avenue  Nw | Suite 500 East | | Washington | DC | 20001-2133 | | Trade Vendor; Various | | | | | $10,894.03 |
| Natl Environmental Strategies | 2600 Virginia Avenue  Suite 505 | | | Washington | DC | 20038 | | Trade Vendor; Various | | | | | $620.00 |
| Neal Adams | 164 Taylor Pratt Lane | | | Cornettsville | KY | 41731 | | Workers' compensation claim; Various | X | X | X | | Unknown |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Neofunds By Neopost | Po Box 30193 | | | Tampa | FL | 33630-3193 | | Trade Vendor; Various | | | | | $2,639.85 |
| Neteligent Corporation | 400 S Woodsmill Rd Suite 105 | | | Chesterfield | MO | 63017 | | Trade Vendor; Various | | | | | $8,128.47 |
| Noah Griffith | 5360 Little Leatherwood Ck Rd | | | Cornettsville | KY | 41731 | | Workers' compensation claim; Various | X | X | X | X | Unknown |
| Noland Fraley | P. O. Box 1732 | | | Hazard | KY | 41701 | | Workers' compensation claim; Various | X | X | X | X | Unknown |
| Nyse Market Inc | Box #4006 | Post Office Box 8500 | | Philadelphia | PA | 19178-4006 | | Trade Vendor; Various | | | | | $135.00 |
| Office & Commercial Cleaning Wv | Po Box 18445 | | | South Charleston | WV | 25303 | | Trade Vendor; Various | | | | | $2,236.09 |
| Office Depot | Po Box 633211 | | | Cincinnati | OH | 45263-3211 | | Trade Vendor; Various | | | | | $28,685.91 |
| Omni Refrigeration Services Inc | 2820 Breckenridge Ind Ct | | | St Louis | MO | 63144 | | Trade Vendor; Various | | | | | $614.50 |
| Once | Dba Once Films | 15933 Clayton Rd Suite 100 | | St Louis | MO | 63011 | | Trade Vendor; Various | | | | | $2,500.00 |
| Oracle Development Tools User Gr | 2520 Independence Blvd | Suite 201 | | Wilmington | NC | 28412 | | Trade Vendor; Various | | | | | $495.00 |
| Oregon Dept Of State Lands | Unclaimed Property Program | Unit 18 Po Box 4395 | | Portland | OR | 97208-4395 | | Trade Vendor; Various | | | | | $12.19 |
| Otis Gilliam | 490 Valley Branch | | | Gordon | KY | 41819-9074 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| OTIS SHORT | 2753 Hyw 932 | | | EOLIA | KY | 40826 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Patrick Dirks | 350 E 100 S | | | Price | UT | 84501 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Patrick Riley | 1149 KY Hwy 2002 | | | Buckhorn | KY | 41721 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Pearl Ritchie | P. O. Box 1382 | | | Hindman | KY | 41822 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Peoples Capital And Leasing Corp | 255 Bank Street | 4Th Floor | | Waterbury | CT | 06702 | | Trade Vendor; Various | | | | | $56,016.37 |
| Phillip Gregory | 145 Sester Hollow RD | | | Manchester | KY | 40962 | | Trade Vendor; Various | | | | | $81,458.90 |
| Pricewaterhouse Coopers Llp | One North Wacker | | | Chicago | IL | 60606 | | Internal audit fees; Various | | | | | $81,458.90 |
| Randall Adams | 249 Daniels Branch | | | Whitesburg | KY | 41858 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Randall Collier | PO Box 731 | 227 W Main St | | Lynch | KY | 40855 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| RANDALL MEADOWS | 2146 W. HWY 92 | | | STERNS | KY | 42647 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| RAY ALLEN MCENDREE | EAST CHURCH STREET | P.O. BOX 23 | | MORRISTOWN | OH | 43759 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Ray Hopson | P.O. Box 116 | | | Hyden | KY | 41749 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Ray Stumbo | 14587 KY Rt 122 | | | Hi Hat | KY | 41636 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| RAYMOND FIELDS | P.O. BOX 362 | | | CUMBERLAND | KY | 40823 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Rboprintlogistx | 2463 Schuetz Road | | | Maryland Heights | MO | 63043 | | Trade Vendor; Various | | | | | $577.59 |
| Recall Corporation | One Recall Center | 180 Technology Parkway | | Norcross | GA | 30092 | | Trade Vendor; Various | | | | | $1,013.03 |
| Rex Fields | PO Box 525 | | | Whitesburg | KY | 41858 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Rexford Curry | 57 Mallory St | | | Logan | WV | 25601 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| RICHARD D BOGGS | P. O. Box 57 | | | PARTRIDGE | KY | 40862 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Rnsi City Place Jv Llc | Rnsi City Place Owner Llc | 399 Park Avenue 18Th Floor | | New York | NY | 10022 | | Trade Vendor; Various | | | | | $14,475.40 |
| ROBERT C BOLLING | P.O. BOX 1473 | | | HAZARD | KY | 41702 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| ROBERT FARLER | 3887 RIGHT FORK MACES CREEK ROAD | | | VIPER | KY | 41774 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| ROBERT JONES | GENERAL DELIVERY | | | BULAN | KY | 41722 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Robert Rutherford | PO Box 188 | c/o Henrietta Rutherford | | Cumberland | KY | 40823 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Rodney Campbell | P. O. Box 67 | | | Yerkes | KY | 41778 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Roger Collier | 25727 N US Hwy 119 | | | Cumberland | KY | 40823 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| ROGER D BOGGS | PO BOX 56 | | | PARTRIDGE | KY | 40862 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Roger Neace | 71 Clay Tree Branch Road | | | Bonnyman | KY | 41719 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| RONALD BOGGS | 14488 HWY 119 S | P. O. Box 60 | | PARTRIDGE | KY | 40862 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Ronald D. Mayle, Vida Dalton, Janice Mayle and April Mayle | John Wirtz | 220 Market Avenue, South | #600 | Canton | OH | 44702 | | Court of Common Pleas, Stark County, Ohio; Case No. 2015-CV-00117; 01/15/2015 | X | X | X | | Unknown |
| Ronald D. Mayle, Vida Dalton, Janice Mayle and April Mayle | Thacker Martinsek LPA | 1375 E. 9th St. | Suite 2330 | Cleveland | OH | 44114 | | Court of Common Pleas, Stark County, Ohio; Case No. 2015-CV-00117; 01/15/2015 | X | X | X | | Unknown |
| Ronnie Ball | 867 Hwy 2036 | | | Letcher | KY | 41832 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Ronnie Gross | P.O. Box 367 | | | Jackson | KY | 41339 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| RONNIE M CREECH | P.O. BOX 81 | | | PARTRIDGE | KY | 40862 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| RONNIE MILLER | 448 Whitley Road | | | SALYERSVILLE | KY | 41465 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| RONNIE PARKER | P.O. BOX 519 | | | EVARTS | KY | 40828 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Ronnoco Holdings Inc | Ronnoco Coffee Llc | 4241 Sarpy Avenue | | St Louis | MO | 63110 | | Trade Vendor; Various | | | | | $1,935.14 |
| Roscoe Gray | 161 House Branch Road | | | Manchester | KY | 40962 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Rottler Pest & Lawn Solutions | 2690 Masterson Ave | | | St Louis | MO | 63114-5120 | | Trade Vendor; Various | | | | | $550.00 |
| Roy Tippett | PO Box 432 | | | Cumberland | KY | 40823 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Rr Donnelley | 7810 Solution Center | | | Chicago | IL | 60677-7008 | | Trade Vendor; Various | | | | | $906.34 |
| Samuel Glass & Door Service Inc | 11252 Midland Blvd  Suite102-103 | | | West Overland | MO | 63114 | | Trade Vendor; Various | | | | | $550.00 |
| Sap America Inc | 3999 West Chester Pike | | | Newtown Square | PA | 19073 | | Trade Vendor; Various | | | | | $6,095.05 |
| Second Creek Technologies, Llc | 1213 Central Avenue | | | Barboursville | WV | 25504 | | Trade Vendor; Various | | | | | $630.90 |
| SHANE P OLSEN | 1427 CLAYTONIA TERRENCE | | | RICHMOND HEIGHTS | MO | 63117 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| SHELVIN WHITE | PO BOX 376 | | | LOST CREEK | KY | 41348 | | Workers' compensation claim; Various | X | X | X | | Unknown |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHERMAN JOHNSON | 1989 Belcher Fork Road | | | JACKSON | KY | 41339 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| SHERMAN MILLER | BOX 176 | | | DWARF | KY | 41739 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Sherman Napier | 32 Gristmill | | | Chavies | KY | 41727 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Shook Lin & Bok Llp | 1 Robinson Rd #18-00 | Aia Tower | | Singapore | | 048542 | Sinapore | Trade Vendor; Various | | | | | $55,044.95 |
| Shred-It Us Jv Llc | Cddllc | 6800 Cintas Blvd Po Box 625737 | | Cincinnatti | OH | 45262 | | Trade Vendor; Various | | | | | $1,981.55 |
| Signius Investment Corp | 345 Witherspoon Street | | | Princeton | NJ | 08542 | | Trade Vendor; Various | | | | | $130.00 |
| Solium Capital | 222 South Mill Avenue | Suite 424 | | Tempe | AZ | 85281 | | Trade Vendor; Various | | | | | $1,795.24 |
| Solution Consultants Inc | 1350 Eldbridge Payne Road | Suite 100 | | Chesterfield | MO | 63017 | | Trade Vendor; Various | | | | | $59,795.00 |
| South Deaton | 330 Middle Fork River Rd | | | Buckhorn | KY | 41721 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Stacey Eversole | 28 Elmer Branch Rd | | | Manchester | KY | 40962 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Stanley Coleman | 226 NORTH 100 EAST | | | PRICE | UT | 84501 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| State of Illinois | Illinois Workers' Compensation Commission | 4500 S. Sixth Street Frontage Road | | Springfield | IL | 62703-5118 | | Surety Bond Obligee; Various | X | X | X | | Unknown |
| State of Illinois | Office of Self-Insurance Administration | 100 W. Randolph Street, 8th Floor | | Chicago | IL | 60601 | | Surety Bond Obligee; Various | X | X | X | | Unknown |
| Steptoe & Johnson Pllc | Attorneys At Law | Po Box 247 | | BRIDGEPORT | WV | 26330-0247 | | Trade Vendor; Various | | | | | $16,706.36 |
| Steve Coleman | 336 North S Ave | | | Price | UT | 84501 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| STEVEN HATCH | 540 EAST 300 NORTH | | | SALINA | UT | 84654 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Stl Communications Inc | 100 Chesterfield Business Parkwy | Suite 300 | | Chesterfield | MO | 63005 | | Trade Vendor; Various | | | | | $1,038.73 |
| Sturm Environmental Services Inc | Po Box 8337 | | | South Charleston | WV | 25303-0337 | | Trade Vendor; Various | | | | | $3,038.00 |
| Sungard Avantgard Llc | 23975 Park Sorrento 4Th Floor | | | Calabasas | CA | 91302 | | Trade Vendor; Various | | | | | $992.08 |
| Taylor Hignite | 706 Hurricane Branch Rd | | | Busy | KY | 41723 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Terry Coots | PO Box 576 | | | Hazard | KY | 41702 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Terry Riddle | 16 Leonard Ln | | | Viper | KY | 41774 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| TERRY TINSLEY | PO Box 791 | P. O. BOX 791 | | Lynch | KY | 40855 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| TERRY W LEFEVERS | P.O. BOX 72 | | | CLOSPLINT | KY | 40927 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Tevis Howard | 205 Dogwood Drive | | | JACKSON | KY | 41339 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Thomas Hatfield | 330 Grigsby Hollow Rd | | | Kingston | TN | 37763 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Thomas Marchensky | 21 Garden Dr | PO Box 37 | | Jeffrey | WV | 25114 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Thomas Stivers | 132 Wolverine Road | | | Jackson | KY | 41339 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| TIMOTHY CURRY | HWY 551 | | | PARTRIDGE | KY | 40862 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Timothy Day | 2671 Highway 1103 | | | Cornettsville | KY | 41731 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Timothy Hall | 146 Webb Branch Road | | | Lackey | KY | 41643 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| TOMMY HUFF | 10 Shadowbrook Dr | | | London | KY | 40741 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Tony Pennington | 806 Press Howard Fork | | | Jackson | KY | 41339 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Tradition Financial Services Ltd | Beaufort House | 15 St Botolph Street | | London | | EC3A 7QX | England | Trade Vendor; Various | | | | | $68.97 |
| Troutman Sanders Llp | Troutman Sanders Building | 1001 Haxall Point | | Richmond | VA | 23219 | | Trade Vendor; Various | | | | | $2,014.70 |
| TROY P NEACE | 63 DAYMOND DRIVE | | | WHICK | KY | 41390 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Tyler Mountain Water Co Inc | 159 Harris Drive | | | Poca | WV | 25159 | | Trade Vendor; Various | | | | | $741.74 |
| U.S. Cellular | Dept 0205 | | | Palatine | IL | 60055-0205 | | Trade Vendor; Various | | | | | $1,691.49 |
| UMB Bank | 2 South Broadway | Suite 600 | | St. Louis | MO | 63102 | | Sr. Secured 2nd Lien Notes Due 2019 @ 8%; 12/17/2013 | | | | | $363,611,111.11 |
| UMB Bank | 2 South Broadway | Suite 600 | | St. Louis | MO | 63102 | | Unsecured Notes Due 2019 @ 9.875%; 11/21/2012 | | | | | $396,087,239.58 |
| UMB Bank | 2 South Broadway | Suite 600 | | St. Louis | MO | 63102 | | Unsecured Notes Due 2019 @ 7%; 06/14/2011 | | | | | $1,039,861,111.11 |
| UMB Bank | 2 South Broadway | Suite 600 | | St. Louis | MO | 63102 | | Unsecured Notes Due 2021 @ 7.25%; 06/14/2011 | | | | | $1,041,284,722.22 |
| United Mine Workers of America 1974 Pension Plan, United Mine Workers of America 1974 Pension Trust, and Michael H. Holland, Michael O. McKown, and Michael D. Loiacono, as Trustees of the United Mine Workers of America 1974 Pension Plan and Pension Trust | Mooney, Green, Saindon, Murphy & Welch, PC | 1920 L Street NW | Suite 400 | Washington | DC | 20036 | | United States District Court for the District of Columbia; Civil Action No. 1:15-CV-01138; 07/16/2015 | X | X | X | | Unknown |
| United Mine Workers of America 1974 Pension Plan, United Mine Workers of America 1974 Pension Trust, and Michael H. Holland, Michael O. McKown, and Michael D. Loiacono, as Trustees of the United Mine Workers of America 1974 Pension Plan and Pension Trust | Morgan, Lewis & Bockius LLP | 1701 Market Street | | Philadelphia | PA | 19103 | | United States District Court for the District of Columbia; Civil Action No. 1:15-CV-01138; 07/16/2015 | X | X | X | | Unknown |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| United Mine Workers of America 1974 Pension Plan, United Mine Workers of America 1974 Pension Trust, and Michael H. Holland, Michael O. McKown, and Michael D. Loiacono, as Trustees of the United Mine Workers of America 1974 Pension Plan and Pension Trust | UMWA Health & Retirement Funds | 2121 K Street, NW | | Washington | DC | 20037 | | United States District Court for the District of Columbia; Civil Action No. 1:15-CV-01138; 07/16/2015 | X | X | X | | Unknown |
| United Parcel Service Inc | Po Box 7247-0244 | | | Philadelphia | PA | 19170-0001 | | Trade Vendor; Various | | | | | $133.66 |
| Ups | Lockbox 577 | | | Carol Stream | IL | 60132-0577 | | Trade Vendor; Various | | | | | $4,158.06 |
| US Bank NA | One U.S. Bank Plaza | SI-Mo-T3Ct | | St. Louis | MO | 63101 | | Unsecured Notes Due 2020 @ 7.25%; 08/09/2010 | | | | | $510,069,444.44 |
| Van Browning | PO Box 52 | c/o Joyce Browning | | Bruno | WV | 25611 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Verizon | Po Box 660720 | | | Dallas | TX | 75266-0720 | | Trade Vendor; Various | | | | | $5,999.27 |
| Verizon Wireless | Po Box 25505 | | | Lehigh Valley | PA | 18002-5505 | | Trade Vendor; Various | | | | | $6,080.04 |
| VERLIN COMBS | 694 ACUP ROAD | | | HAPPY | KY | 41746 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| VERNON BOSTIC | P. O. Box 1077 | | | Gate City | VA | 24251 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| VERNON L CORNETT JR | BOX 151 | | | CUMBERLAND | KY | 40823 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| VICTOR JOE JEWELL | P.O. BOX 105 | | | BONNYMAN | KY | 41719 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Virginia Coal Energy Alliance | Po Box 339 | | | Lebanon | VA | 24266 | | Trade Vendor; Various | | | | | $4,690.00 |
| Vranesh And Raisch Llp | P O Box 871 | | | Boulder | CO | 80306-0871 | | Trade Vendor; Various | | | | | $14.00 |
| Waddell Inc | 1709 North Kickapoo | | | Lincoln | IL | 62656-1366 | | Trade Vendor; Various | | | | | $82.97 |
| Walter Carroll | 133 Mt Craft Road | | | Jackson | KY | 41339 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Walter Richie | 7574 Lotta Creek Road | | | Hazard | KY | 41701 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Walter W Ghrist | 385 South 600 East | | | Price | UT | 84501 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Warren Campbell | 217 Viperville Road | | | Viper | KY | 41774 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Wcs Schenk Llc | Stude William C Jr Et Al | #19 Berkshire Lane | | St Louis | MO | 63117 | | Trade Vendor; Various | | | | | $13,751.40 |
| Weber Fire & Safety Equip Co Inc | 4212 Gravois | | | St Louis | MO | 63116 | | Trade Vendor; Various | | | | | $134.00 |
| William Chitwood | 233 View Point Dr | | | Richmond | KY | 40475 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| WILLIAM CLARK | P.O. BOX 458 | | | CUMBERLAND | KY | 40823 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| WILLIAM FOSTER | 8512 HIGHWAY 522 | | | TOTZ | KY | 40870 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| WILLIAM H TOLLIVER | P. O. Box 936 | | | Loyall | KY | 40854 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| WILLIAM L HALCOMB | 510 Elliston Road | | | Richmond | KY | 40475 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| WILLIAM M REESE | 5473A BIG TYLER ROAD | | | CROSS LANES | WV | 25313 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| William Mullins | P O Box 131 | | | Lost Creek | KY | 41348 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| William Mutters | PO Box 308 | | | Man | WV | 25635 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| William Spencer | P. O. Box 453 | | | Wooton | KY | 41776 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| WILLIAM W CARTER | P.O. BOX 213 | | | JONESVILLE | VA | 24263 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| WILLIE MILLER | BOX 668 | | | CAMPTON | KY | 41301 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| WILLIE NOBLE | 36 GAMBILL DIRVE | | | HAZARD | KY | 41701 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| WINDELL SPICER | 716 Hwy 708 S | | | Beattyville | KY | 41311 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Windstream Paetec | Attn Customer Care | Po Box 3177 | | Cedar Rapids | IA | 52406-3177 | | Trade Vendor; Various | | | | | $2,053.40 |
| WINSTON KELLY | ROUTE1 BOX 1005 | | | DRYDEN | VA | 24243 | | Workers' compensation claim; Various | X | X | X | | Unknown |
| Workforce Software Llc | 38705 Seven Mile Road | Suite 300 | | Livonia | MI | 48152 | | Trade Vendor; Various | | | | | $118,042.57 |
| Workiva Llc | 2900 University Blvd | | | Ames | IA | 50010 | | Trade Vendor; Various | | | | | $3,273.98 |
| Xerox Capital Services | 520 Maryville Centre | Suite 410 | | St Louis | MO | 63141 | | Trade Vendor; Various | | | | | $14,406.41 |
| Xerox Corp | Po Box 827598 | | | Philadelphia | PA | 19182-7598 | | Trade Vendor; Various | | | | | $388.82 |
| Xerox Corporation | Po Box 7405 | | | Pasadena | CA | 91109-7405 | | Trade Vendor; Various | | | | | $943.66 |
| XL Specialty Insurance Company | Attn: Commercial Surety | 25 Independence Boulevard | | Warren | NJ | 07059 | | Surety Bond Provider #SB00067676; Various | X | X | X | | Unknown |
| Zee Medical Inc | 1044 Pershall Road | | | St Louis | MO | 63137 | | Trade Vendor; Various | | | | | $662.28 |
| | | | | | | | | | | | | Total: | $3,374,105,295.73 |

**Fill in this information to identify the case:**

Debtor name  **Arch Coal, Inc.**

United States Bankruptcy Court for the:   EASTERN DISTRICT OF MISSOURI

Case number (if known)   **16-40120**

☐ Check if this is an
amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                    12/15

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.**

1.  **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.
    ☒ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal*                    *Property*
    (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1.   State what the contract or lease is for and the nature of the debtor's interest | |
| State the term remaining | |
| List the contract number of any government contract | **See Attached Schedule G** |

Case No. 16-40120
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest. State the Remaining Term.  List Contract Number of Any Government Contract. | Unique ID |
|---|---|---|---|---|---|---|---|---|---|
| A A A Mine Service, Inc. | 18 Mountain View Drive | | | Hazard | KY | 41701 | | General Service/Supply Agreement dated 06/01/2015 | |
| A&B Fire Services Inc. | 100 Hillcrest Drive | | | Bluefield | VA | 24605 | | General Service/Supply Agreement, as amended 3/9/2015 dated 10/30/2014 | |
| AAIM Training & Consulting LLC | 1600 South Brentwood Boulevard | Suite 400 | | St. Louis | MO | 63144 | | Client Service Agreement dated 04/08/2015 | |
| ABB Properties, LLC | 2401 Hillcrest Road | | | Ashland | KY | 41101 | | Lease Agreement dated 12/01/2015 | |
| AeroMet Engineering, Inc. | 107 Adams Street | | | Jefferson City | MO | 65101 | | Professional Services Agreement dated 03/09/2012 | |
| Aesop Trucking, Inc. | RR 3 Box 66D | | | Philippi | WV | 26416 | | Trucking Agreement dated 12/05/2012 | |
| AFCO Premium Credit LLC | 4501 College Boulevard | Suite 320 | | Leawood | KS | 66211 | | Commercial Premium Finance Agreement dated 11/20/2015 | |
| Alpha Engineering Services, Inc. | 216 Business Street | | | Beckley | WV | 25801 | | Professional Services Agreement dated 07/07/2014 | |
| Alpha Natural Resouces, LLC | One Alpha Place | P.O. Box 2345 | | Abingdon | VA | 24212 | | Tenth Amended and Restated Parent Company Agreement dated 04/30/2008 | JV-8 |
| Altair Global Relocation | 7500 Dallas Parkway | Suite 300 | | Plano | TX | 75024 | | Relocation Management Service Agreement dated 07/25/2013 | |
| Ammonia, Inc. | 430 Mount View Road | | | Cool Ridge | WV | 25825 | | General Services Agreement dated 03/27/2012 | |
| Aon Premium Finance, LLC | 200 E. Randolph Street | | | Chicago | IL | 60601 | | Commercial Insurance Premium Finance and Security Agreement dated 07/01/2015 | |
| Aon Risk Services Central, Inc. | 8182 Maryland Avenue | | | St. Louis | MO | 63105 | | Client Service Agreement, as amended 7/23/2015 dated 04/01/2015 | |
| Apex Systems, Inc. | 4400 Cox Road | Suite 200 | | Glen Allen | VA | 23060 | | Technical Staffing Master Services Agreement dated 04/17/2006 | |
| Appalachian Mining & Engineering, Inc. | 116 Venture Court, Suite 10 | | | Lexington | KY | 40511 | | Services Agreement dated 05/18/2014 | CS-184 |
| Appalachian Mining & Engineering, Inc. | 116 Dennis Drive | | | Lexington | KY | 40503-2917 | | General Service/Supply Agreement dated 03/20/2015 | |
| Asplundh Tree Expert Company | Rt. 2 Box 157 | | | St. George | WV | 26287 | | General Services Agreement dated 05/24/2012 | |
| Asset Health, Inc. | 2250 Butterfield Dr. | Suite 100 | | Troy | MI | 48084 | | Business Associate Agreement dated 04/22/2015 | |
| Asset Health, Inc. | 2250 Butterfield Dr. | Suite 100 | | Troy | MI | 48084 | | License and Services Agreement dated 05/07/2015 | |
| Astadia, Inc. | 12724 Grand Bay Parkway | Suite 300 | | Jacksonville | FL | 32258 | | Service Order (Extension) dated 01/01/2016 | |
| Astar Abatement, Inc. | PO Box 13533 | | | Charleston | WV | 25360 | | General Services Agreement dated 02/10/2013 | |
| AT&T Corporation | One AT&T Way | | | Bedminster | NJ | 07921-0752 | | AT&T Master Agreement dated 04/21/2007 | |
| AT&T Corporation | One AT&T Way | | | Bedminster | NJ | 07921-0752 | | Pricing Schedule to AT&T Master Agreement dated 03/16/2015 | |
| AT&T Corporation | One AT&T Way | | | Bedminster | NJ | 07921-0752 | | Pricing Addendum to AT&T Master Agreement dated 03/18/2015 | |
| AT&T Corporation | One AT&T Way | | | Bedminster | NJ | 07921-0752 | | Pricing Addendum to AT&T Master Agreement dated 03/16/2015 | |
| AT&T Corporation | One AT&T Way | | | Bedminster | NJ | 07921-0752 | | Pricing Addendum to AT&T Master Agreement dated 03/18/2015 | |
| Atlas Copco Compressors LLC | 1800 Overview Drive | | | Rock Hill | SC | 29730 | | General Service/Supply Agreement dated 02/17/2014 | |
| Atlas Railroad Construction, LLC | 1253 State Route 519 | PO Box 8 | | Eighty Four | PA | 15330 | | General Services Agreement, as amended 3/6/2013 dated 01/23/2012 | |
| AVN Air, LLC | 44 Old Ridgebury Road | | | Danbury | CT | 06810 | | Aircraft Lease Agreement dated 07/01/2007 | |
| Ayco Company, L.P. | P.O. Box 3182 | | | Buffalo | NY | 14240 | | Service Agreement dated 01/01/2013 | |
| Ayers Construction Company | PO Box 681 | | | Beckley | WV | 25802 | | General Services Agreement dated 03/15/2013 | |
| BankDirect Capital Finance | 150 North Field Drive | Suite 190 | | Lake Forest | IL | 60045 | | Commercial Insurance Premium Finance and Security Agreement dated 07/31/2015 | |
| Becker Mining America, Inc. | Post Office Box 940 | | | Barboursville | WV | 25504 | | General Service/Supply Agreement dated 04/14/2015 | |
| Beckley Crane & Construction, Inc. | 151 Stanaford Mine Road | | | Beckley | WV | 25801 | | General Services Agreement dated 02/11/2013 | |
| Beitzel Corporation | 12072 Bittinger Road | | | Grantsville | MD | 21536 | | General Services Agreement, as amended 2/10/2013 and 10/14/2015 dated 02/10/2012 | |
| Bell Farms Reclamation Service | 2785 Silo Road | | | Summersville | WV | 25360 | | General Services Agreement dated 06/01/2012 | |
| Benedum and Sons Incorporated | Route 5 | Box 426 | | Salem | WV | 26426 | | General Services Agreement, as amended 3/23/2015 dated 01/04/2013 | |
| Benefits Administration Services, Inc. | P.O. Box 6121 | | | Bluefield | WV | 24701 | | Services Agreement, as amended 1/1/2008 dated 09/01/2006 | |
| Berkley Life and Health Insurance Company | 2445 Kuser Road | Suite 201 | | Hamilton Square | NJ | 08690 | | Stop Loss Insurance Policy Agreement dated 1/1/2016 | |
| Bilco Construction Company, Inc. | 805 Wisteria Drive | | | South Charleston | WV | 25309 | | General Services Agreement dated 01/10/2013 | |
| BIT Construction, LLC | 1183 Dry Hill Road | | | Beckley | WV | 25801 | | General Services Agreement dated 02/01/2012 | |
| Blue Ridge Diesel Injection, Inc. | 1016 Delaware Street | | | Salem | WV | 54153 | | General Services Agreement dated 12/18/2012 | |
| BNSF Railway Company | 2500 Lou Menk Drive | | | Fort Worth | TX | 76131 | | Limited Liability Company Agreement of Tongue River Holding Company, LLC dated 07/01/2011 | JV-1 |
| BNSF Railway Company | 3017 Lou Menk Dr. | Suite 100 | | Fort Worth | TX | 76131 | | Release Agreement dated 03/10/2011 | |
| Bowie Resources, LLC | 6100 Dutchmans Lane | Suite 900 | | Louisville | KY | 40205 | | Unit Purchase Agreement dated 06/27/2013 | |
| Brake Supply Company, Inc. and BSC Downard, LLC | 5501 Foundation Boulevard | | | Evansville | IN | 47712 | | General Stock Agreement dated 03/01/2013 | |
| Buchanan Pump Service & Supply Company, Incorporated | Route 19 South Scarbro Loop | | | Oak Hill | WV | 25901 | | General Services Agreement dated 02/26/2013 | |
| Bucyrus International, Inc. | 1100 Milwaukee Avenue | | | South Milwaukee | WI | 53172 | | Equipment, Parts, and Services Alliance Agreement dated 11/01/2010 | |
| Bucyrus International, Inc. | 1100 Milwaukee Avenue | PO Box 500 | | South Milwaukee | WI | 53172 | | General Services Agreement dated 11/01/2010 | |
| Burrell Mining Products, Inc. | 2400 Leechburg Road | Suite 221 | | New Kensington | PA | 15068 | | Consigned Stock Agreement dated 08/26/2013 | |
| Bw Investments, Inc. | 3948 Knottsville Road | | | Grafton | WV | 26354 | | Guaranty Agreement dated 12/30/2014 | TV-109-3 |
| Carl Belt, Inc. | 11521 Milnor Road | P.O. Box 1210 | | Cumberland | MD | 21502 | | General Services Agreement dated 02/15/2013 | |

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term. List Contract Number of Any Government Contract. | Unique ID |
|---|---|---|---|---|---|---|---|---|---|
| Carroll Engineering Co. | 277 Industrial Park Road | PO Box 860 | | Harlan | KY | 40831 | | General Service/Supply Agreement, as amended 6/4/2013 dated 05/15/2014 | |
| CB Mining Inc. | 255 Berry Road | | | South Strabane | PA | 15031 | | General Service/Supply Agreement dated 01/01/2014 | |
| Charter Communications Entertainment I, LLC | 12405 Powerscourt Drive | | | St. Louis | MO | 63131 | | Business Internet Access, Video and Music Service Agreement dated 11/17/2015 | |
| City Crane & Equipment, Inc. | 282 Dents Run Road | | | Morgantown | WV | 26501 | | General Service/Supply Agreement dated 05/23/2014 | |
| City Of Pinckneyville (Mine--Mouth Power Plant Mou) | 104 South Walnut Street | | | Pinckneyville | IL | 62274 | | Memorandum of Understanding dated 05/09/2001 | ARK-1059 |
| Conflow, Inc. | 270 Meadowlands Boulevard | | | Washington | PA | 15301 | | General Services Agreement dated 03/29/2013 | |
| Cornerstone Opportunity Ventures, LLC | Two CityPlace Drive | Suite 460 | | Creve Coeur | MO | 63141 | | Lease Agreement, including the Tenant Estoppel Certificate executed 9/19/2014 and the Subordination, Nondisturbance, and Attornment Agreement effective 8/27/2014 dated 07/01/2014 | |
| Cramer Security & Investigations, Inc. | 190 Templeview Drive | | | Beckley | WV | 25801 | | General Services Agreement dated 11/01/2012 | |
| Crane 1 Services, Inc. | 11301 B McCorkle Avenue | | | Charleston | WV | 25313 | | General Services Agreement dated 11/12/2012 | |
| CSX Transportation, Inc | 500 Water Street | | | Jacksonville | FL | 32202 | | Rail Rebate Agreement dated 07/18/2006 | |
| Cultural Resource Analysts, Inc. | 151 Walton Avenue | | | Lexington | KY | 40508 | | General Services Agreement dated 01/30/2012 | |
| Cura Emergency Services, L.L.C. | 6205 Chapel Hill Boulevard | Suite 100 | | Plano | TX | 75093 | | Service Agreement dated 11/24/2014 | |
| CW Electric, Inc. | P.O. Box 203 | | | Rush | KY | 41168 | | General Services Agreement dated 09/01/2011 | |
| D & G Machine Company, Inc. | PO Box 31 | | | Mannington | WV | 26582 | | General Services Agreement dated 03/15/2013 | |
| Davis Electric Company, Inc. | PO Box 1997 | | | Fairmont | WV | 26555-1997 | | General Services Agreement dated 02/25/2013 | |
| Delta Dental of Missouri | 12399 Gravois Rd | | | St. Louis | MO | 63127-1702 | | Service Contract dated 01/01/1998 | |
| Delta Electric, Inc. | 911 Enterprise Drive | | | Logan | WV | 25601 | | General Services Agreement dated 07/01/2011 | |
| Digging & Rigging, Inc. | 11424 Stotler Road | | | Hagerstown | MD | 21740 | | General Service/Supply Agreement dated 04/14/2014 | |
| Digital Printers Square LLC | 600 S. Federal | | | Chicago | IL | 60605 | | Colocation License Agreement, including Colocation Order #1 dated 6/15/2014 dated 06/12/2014 | |
| DKRW Advanced Fuels LLC | Two Riverway | Suite 1780 | | Houston | TX | 77056 | | Amended and Restated Security Agreement dated 12/15/2009 | JV-4 |
| DKRW Advanced Fuels LLC | Two Riverway | Suite 1780 | | Houston | TX | 77056 | | Amended and Restated Limited Liability Company Agreement dated 08/23/2006 | JV-5 |
| DKRW Advanced Fuels LLC | Two Riverway | Suite 1780 | | Houston | TX | 77056 | | Membership Interest Purchase Agreement dated 08/23/2006 | |
| Dominion Energy, Inc. | 120 Tredegar Street | | | Richmond | VA | 23219 | | Tenth Amended and Restated Parent Company Agreement dated 04/30/2008 | JV-8 |
| Donaldson Company, Inc. | 1400 West 94th Street | | | Bloomington | MN | 55431 | | Strategic Alliance Agreement for Purchase of Filter Products, as amended 7/25/2002, 1/3/2005, 12/31/2006, 12/20/2009, 12/17/2010, 3/1/2012, and 7/1/2015 dated 06/02/2000 | |
| Earth Support Services, Inc. dba MICON | 25 Allegheny Square | | | Glassport | PA | 15045 | | General Services Agreement dated 01/22/2013 | |
| Empyrean Benefit Solutions | 9009 West Loop South | Suite 600 | | Housten | TX | 77096 | | Master Services Agreement dated 10/16/2015 | |
| Enviromine, Inc. | PO Box 25 | | | Boswell | PA | 15531 | | General Service/Supply Agreement, as amended 10/20/2014 dated 01/01/2014 | |
| Ervins Auto Repair and Towing, Inc. | P.O. Box 48 | | | Osage | WV | 26593 | | General Services Agreement dated 04/30/2012 | |
| Esco Corporation | 2141 NW 25th Avenue | | | Portland | OR | 97210 | | Consigned Stock Agreement, as amended 1/23/2014 and 4/1/2015 dated 01/28/2013 | |
| Eurasia Group, Ltd. | 475 Fifth Avenue, 14Th Floor | | | New York | NY | 10017 | | Consulting Agreement dated 02/01/2009 | CS-133 |
| Excavating Associates Inc. | P.O. Box 434 | | | Ellerslie | MD | 21529 | | Trucking Agreement dated 04/06/2012 | |
| Express Scripts, Inc. | One Express Way | | | St. Louis | MO | 63121 | | Pharmacy Benefit Management Agreement dated 10/01/2014 | |
| Express Scripts, Inc. | One Express Way | | | St. Louis | MO | 63121 | | Employer Participation Agreement dated 10/01/2014 | |
| Ferguson Excavating and Construction, Inc. | P.O. Box 2724 | | | Wittensville | KY | 41274 | | General Service/Supply Agreement dated 06/18/2014 | |
| Financial Engines Advisors L.L.C. | 1804 Embarcadero Road | | | Palo Alto | CA | 94303 | | Financial Services Agreement dated 12/19/2007 | |
| Fire Protection Products, Inc. | 1115 Lexington Avenue | | | Cumberland | MD | 21502 | | General Service/Supply Agreement dated 09/10/2015 | |
| FLSmidth USA Inc. | 16002 Winfield Road | | | Fraziers Bottom | WV | 25082 | | General Service/Supply Agreement dated 06/27/2014 | |
| Formation Metals Inc. | 812 Shoup Street | | | Salmon | ID | 83467 | | Non-Brokered Private Placement Subscription Agreement dated Unknown | |
| Freedom Industries | 1015 Barlow Drive | | | Charleston | WV | 25311 | | General Services Agreement dated 06/01/2013 | |
| Freedom Industries | 1015 Barlow Drive | | | Charleston | WV | 25311 | | General Services Agreement dated 11/01/2012 | |
| Fuchs Lubricants Company | P.O. Box 450 | | | Waynesburg | PA | 15370 | | General Services Agreement, as amended 10/12/2011, 6/30/2013, and 1/22/2016 dated 02/15/2008 | |
| Funk Drilling Company | P.O. Box 1526 | | | Coeburn | VA | 24230 | | General Services Agreement dated 05/01/2012 | CS-172 |
| G.E.C., Inc. | PO Box 154 | | | Bruceton Mills | WV | 26525 | | General Services Agreement dated 12/01/2012 | |
| GAP Pollution and Environmental Control, Inc. a.k.a. GAPVAX, Inc. | 100 Gap Vax Lane | | | Johnstown | PA | 15904 | | General Services Agreement dated 05/03/2012 | |
| General Engineering Co. | 26485 Hillman Highway | P.O. Box 549 | | Abingdon | VA | 24212-0549 | | Supply Agreement dated 01/01/2015 | |
| Good Tire Service, Inc. | 401 South Water Street | | | Kittanning | PA | 16201 | | General Services Agreement dated 04/24/2012 | |
| Grant Thornton LLP | 707 17th Street | Suite 3200 | | Denver | CO | 80202 | | Professional Services Agreement dated 09/01/2011 | |
| HD Supply Waterworks, LTD | 50 Rocky Branch Road | | | Alum Creek | WV | 25003 | | General Services Agreement dated 07/31/2013 | |
| Health Plan One, LLC | 35 Nutmeg Drive | Suite 220 | | Trumbull | CT | 06611 | | Retiree Private Healthcare Exchange Services Agreement dated 11/09/2015 | |

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. | Unique ID |
|---|---|---|---|---|---|---|---|---|---|
| HealthSmart Benefit Solutions, Inc. d/b/a HealthSmart Casualty Claims Solutions | P.O. Box 3389 | | | Charleston | WV | 25333-3389 | | Service Agreement dated 02/03/2014 | |
| Hills Trucking Company | PO Box 148 | | | Fries | VA | 24330 | | Trucking Agreement dated 01/01/2014 | |
| Horn and Associates, Inc. | 216 North Main Street | | | Winchester | KY | 40391 | | General Service/Supply Agreement dated 09/14/2015 | |
| Hulcher Services, Inc. | 611 Kimberly Drive | | | Denton | TX | 76208 | | General Services Agreement dated 01/11/2013 | |
| HWM Truck Lines, Inc. | PO Box 2168 | | | Buckhannon | WV | 26201 | | General Service/Supply Agreement dated 05/09/2014 | |
| Hyre's Well & Pump Service, LLC | PO Box 156 | | | Rock Cave | WV | 26234 | | General Service/Supply Agreement dated 09/12/2014 | |
| IVS Hydro, Inc. | PO Box 245 | | | Waverly | WV | 25635 | | General Service/Supply Agreement dated 07/07/2014 | |
| Jefferds Corporation | PO Box 757 | | | St. Albans | WV | 25177 | | General Services Agreement dated 03/26/2013 | |
| Joy Global Surface Mining Inc. | 5834 South Winland Drive | | | Gillette | WY | 82718 | | Service Agreement,  as amended 10/1/2010, 8/31/2014, 9/30/2015, and 12/23/2015 dated 10/01/2005 | |
| Joy Global Underground Mining LLC (f.k.a. Joy Technologies Inc. (d/b/a Joy Mining Machinery)) | 177 Thorn Hill Rd. | | | Warrendale | PA | 15086 | | Life Cycle Management Agreement dated 01/01/2013 | |
| Joy Global Underground Mining LLC (f/k/a Joy Technologies Inc.) | 177 Thorn Hill Rd. | | | Warrendale | PA | 15086 | | National Purchasing Agreement dated 01/01/2014 | |
| Kanawha Scales & Systems, Inc. | 11 Jacobson Drive | | | Poca | WV | 25159 | | General Service/Supply Agreement dated 06/09/2014 | |
| KB Risk Services, LLC | 2485 Peppermill Ridge Drive | | | Wildwood | MO | 63005 | | Professional Services Agreement dated 06/15/2015 | |
| Kentucky River Properties Llc | 300 Black Gold Blvd., P. O. Box 269 | | | Hazard | KY | 41702 | | Master Restructuring Agreement dated 01/01/2014 | HBM-124-1 |
| Ketchem Construction Company, Inc. | 105 Ketchem Lane | | | Waynesburg | PA | 15370 | | General Services Agreement dated 10/05/2012 | |
| Kings Tire Service, Inc. | PO Box 3511 | | | Bluefield | WV | 24701 | | General Service/Supply Agreement,  as amended 8/17/2015 dated 08/04/2014 | |
| Knight Hawk Holdings, Llc | 500 Cutler-Trico Road | | | Percy | IL | 62272 | | Unit Purchase Agreement dated 07/31/2006 | ARK-1103 |
| Lancope LLC | 3650 Brookside Parkway | Suite 500 | | Alpharetta | GA | 30022 | | End User Maintenance and Support Agreement dated 01/25/2016 | |
| Life Insurance Company of North America | 1601 Chestnut Street | | | Philadelphia | PA | 19192-2235 | | Administrative Services Agreement dated 01/01/2015 | |
| Life Insurance Company of North America | 1601 Chestnut Street | | | Philadelphia | PA | 19192-2235 | | Group Policy Agreement dated 01/01/2015 | |
| Logan Corporation | 555 7th Avenue | P.O. Box 58 | | Huntington | WV | 25706-0058 | | Consigned Stock Agreement,  as amended 7/1/2012 dated 09/01/2012 | |
| Magnum Coal Company | 106 Lockheed Drive | | | Beaver | WV | 25813 | | Purchase and Sale Agreement dated 12/31/2005 | |
| MailFinance Inc. | 478 Wheelers Farms Road | | | Milford | CT | 06461 | | Postage Meter Rental Agreement dated 01/12/2015 | |
| Market Communications, LLC | 135 W. 36th Street | 9th Floor | | New York | NY | 10018 | | Dispatch Maintenance Agreement dated 05/01/2013 | |
| Marsh USA Inc. | P.O. Box 846015 | | | Dallas | TX | 75284-6015 | | Client Service Agreement,  as amended 1/1/2014, 1/1/2015, and 11/1/2015 dated 01/01/2013 | |
| Maxim Crane Works, LP | 1165 Camp Hollow Road | | | West Mifflin | PA | 15122 | | General Service/Supply Agreement dated 05/07/2014 | |
| McHal Corporation | PO Box 882 | | | Fairmont | WV | 26555-1587 | | General Services Agreement dated 01/14/2013 | |
| MCRL | Rail Link, 801 East 4th Street | Suite 11 | | Gillette | WY | 82716 | | General Services Agreement,  as amended 9/1/2012 dated 10/01/2011 | |
| Mercer | 701 Market Street | Suite 1100 | | St. Louis | MO | 63101-1867 | | Statement of Work for Recurring and Additional Actuarial and Consulting Services dated 05/07/2010 | |
| Mercer HR Services, LLC | 21520 Network Place | | | Chicago | IL | 60673-1215 | | Administrative Services Agreement,  as amended 3/24/2010, 10/28/2011, 12/1/2011, 11/2/2012, 12/2/2013, 8/18/2014, and 1/1/2016 dated 01/01/2009 | |
| Michelin North America, Inc. | One Parkway South | | | Greenville | SC | 29615 | | Tire Supply Agreement,  as amended 12/1/2009, 3/15/2012, and 9/15/2015 dated 01/01/2009 | |
| Michelin North America, Inc. | One Parkway South | | | Greenville | SC | 29615 | | Agreement to Secure Additional Tire Supply,  as amended 3/15/2012 dated 03/16/2009 | |
| Microsoft | One Microsoft Way | | | Redmond | WA | 98052 | | Enterprise Agreement dated 06/27/2014 | |
| Microsoft | One Microsoft Way | | | Redmond | WA | 98052 | | Enterprise Enrollment Agreement dated 07/01/2014 | |
| Mole-Master Services Corporation | 27815 State Road | Route 7 | | Marietta | OH | 45750 | | General Services Agreement dated 02/21/2012 | |
| Motion Industries, Inc. | P.O. Box 1477 | | | Birmingham | AL | 35201 | | Purchasing Agreement,  as amended 6/1/2012 and 12/9/2015 dated 01/01/2010 | |
| Mt. Top Glass Inc. | 4547 Hutton Road | | | Oakland | MD | 21550 | | General Services Agreement dated 03/05/2012 | |
| Nalco Company | 1801 W. Diehl Rd. | | | Naperville | IL | 60563 | | General Services Agreement,  as amended 8/15/2006, 2/4/2008, 5/1/2012, 8/1/2012, 5/1/2013, 5/21/2014, 9/22/2015, and 11/5/2015 dated 08/15/2006 | |
| Nelson Brothers, LLC | 820 Shades Creek Parkway | Suite 2000 | | Birmingham | AL | 35209 | | Explosives Sales and Services Agreement - Eastern Operations, as amended 8/19/2015 and 10/21/2015 dated 07/22/2014 | |
| Nelson Brothers, LLC | 820 Shades Creek Parkway | Suite 2000 | | Birmingham | AL | 35209 | | Explosives Sales and Services Agreement - Western Operations, as amended 7/1/2015, 8/19/2015, and 10/21/2015 dated 07/22/2014 | |
| Netelligent Corporation | 400 South Woods Mill Road | Suite 105 | | St. Louis | MO | 63017 | | Master Services Agreement dated 01/20/2012 | |
| North Fork Water Conservancy District | P.O. Box 217 | | | Hotchkiss | CO | 81419 | | Water Agreement dated Unknown | WE-138 |

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. | Unique ID |
|---|---|---|---|---|---|---|---|---|---|
| Northern Trust Company | 50 South Lasalle St | | | Chicago | IL | 60603 | | Master Trust, as amended 12/23/2013 dated 11/14/2013 | |
| P&H MinePro Services | 811 Boone Trail Road | PO Box 256 | | Duffield | VA | 24244 | | General Service/Supply Agreement dated 02/09/2015 | |
| Park Place Technologies, LLC | 5910 Landerbrook Drive | | | Mayfield Heights | OH | 44124 | | Statement of Work dated 10/14/2015 | |
| Park Place Technologies, LLC | 5910 Landerbrook Drive | | | Mayfield Heights | OH | 44124 | | Statement of Work dated 10/21/2015 | |
| Park Place Technologies, LLC | 5910 Landerbrook Drive | Suite 300 | | Mayfield Heights | OH | 44124 | | Maintenance Service Agreement dated 08/25/2015 | |
| Park Place Technologies, LLC | 5910 Landerbrook Drive | Suite 300 | | Mayfield Heights | OH | 44124 | | Maintenance Service Agreement dated 10/15/2015 | |
| Park Place Technologies, LLC | 5910 Landerbrook Drive | Suite 300 | | Mayfield Heights | OH | 44124 | | Maintenance Service Agreement dated 09/01/2015 | |
| Peabody Holding Company | 701 Market Street | | | St. Louis | MO | 63101 | | Group Health Plan Business Associate Agreement dated 12/11/2015 | |
| Peabody Holding Company, LLC | 701 Market Street | Suite 202 | | St. Louis | MO | 63101 | | Tenth Amended and Restated Parent Company Agreement dated 04/30/2008 | JV-8 |
| Personal Best | 2700 Corporate Drive | Suite 100 | | Birmingham | AL | 35242 | | Personal Best Renewal Summary dated 01/29/2016 | |
| PGI | 3270 Peachtree Road NE | Suite 1000 | | Atlanta | GA | 30305-2422 | | Customer Services Order Agreement,  as amended 10/27/2014 dated 01/01/2012 | |
| Phillips 66 Company (formerly ConocoPhillips Company) | 600 North Dairy Ashford | | | Houston | TX | 77210 | | General Lubricant Supply Agreement,  as amended 2/1/2012, 11/1/2013, 8/1/2014, 5/1/2015, and 10/1/2015 dated 04/01/2007 | |
| Pine Branch Mining, LLC | 3228 Summit Square Place | Suite 180 | | Lexington | KY | 40509 | | Membership Interest Purchase Agreement dated 02/07/2014 | HLF-004 |
| Pitney Bowes | 27 Waterview Drive | | | Shelton | CT | 06484 | | Lease Agreement dated 06/01/2012 | |
| Pittman Construction Inc. | P.O. Box 793 | Attn: David Pittman | | Evarts | KY | 40828 | | Consulting Agreement dated 02/20/2014 | CS-191 |
| PNC Bank, National Association | P.O. Box 821523 | | | Philadelphia | PA | 19182-1523 | | Deferred Compensation Plan, as amended 1/1/2010 dated 12/17/1999 | |
| Polaris Laboratories, LLC | 7451 Winton Drive | | | Indianapolis | IN | 46268 | | General Service/Supply Agreement dated 08/01/2015 | |
| Preferred Resource Network, Inc. | 9735 Landmark Parkway | Suite 17 | | St. Louis | MO | 63127 | | Employee Assistance Program Agreement,  as amended 4/1/2014 and 1/1/2015 dated 01/01/2012 | |
| PricewaterhouseCoopers LLP | Waterfront Plaza | 8 Laganbank Road | | Belfast | | BT1 3LR | Northern Ireland | Agreement to provide payroll services dated 02/24/2012 | |
| Quality Magnetite, LLC | 2620 Big Sandy Road | P.O. Box 437 | | Kenova | WV | 25530 | | General Service/Supply Agreement,  as amended 11/14/2014 and 1/8/2016 dated 01/10/2014 | |
| R & D Railroad Construction, Inc. | Post Office Box 580 | | | Grayson | KY | 41163 | | General Service/Supply Agreement dated 09/11/2014 | |
| Recall Total Information Management, Inc. | 180 Technology Parkway | | | Norcross | GA | 30092 | | Business Associate Agreement dated 04/02/2014 | |
| Recall Total Information Management, Inc. | 180 Technology Parkway | | | Norcross | GA | 30092 | | Recall Data Protection Services Agreement dated 04/10/2014 | |
| Revelation Energy, LLC | 1051 Main Street | | | Milton | WV | 25541 | | Purchase and Sale Agreement/Guaranty dated 01/24/2014 | FR-148 |
| Revelation Energy, LLC | 1051 Main Street | | | Milton | WV | 25541 | | Purchase and Sale Agreement dated 01/24/2014 | FR-148 |
| Richwood Industries, Inc. | PO Box 1298 | | | Huntington | WV | 25714-1298 | | Consigned Stock Agreement, as amended 9/3/2015 dated 07/31/2015 | |
| RightChoice Managed Care, Inc. dba Anthem Blue Cross and Blue Shield | 1831 Chestnut | | | St. Louis | MO | 63103 | | Administrative Services Agreement,  as amended 3/24/2010, 10/18/2011, 12/1/2011, 11/2/2012, 12/2/2013, 8/18/2014, and 1/1/2016 dated 01/01/2009 | |
| Rio Tinto Sage LLC | c/o Cloud Peak Energy Resources LLC | 505 S. Gillette Avenue | P.O. Box 3009 | Gillette | WY | 82717-3009 | | Membership Interest Purchase Agreement dated 03/08/2009 | |
| Riverana Construction LLC | 612 Stanaford Road | PO Box 316 | | Stanaford | WV | 25927 | | General Services Agreement dated 06/13/2012 | |
| Sabbatical, Inc. | P.O. Box 1071 | 945 Fourth Avenue | | Huntington | WV | 25713 | | Equity Purchase Agreement dated 12/22/2014 | ACT-800100 |
| Schindler Elevator Corporation | 20 Whippany Road | | | Morristown | NJ | 07960 | | General Services Agreement,  as amended 1/22/2014 and 2/24/2015 dated 02/07/2013 | |
| Schindler Elevator Corporation | 20 Whippany Road | | | Morristown | NJ | 07960 | | General Services Agreement,  as amended 1/22/2014 and 2/24/2015 dated 02/07/2013 | |
| Sieve Consulting Group | 934 Norrington Way | | | Fenton | MO | 63026 | | Scope of Services dated 11/09/2015 | |
| Skillsoft Corporation | 107 Northeastern Blvd. | | | Nashua | NH | 03062 | | Master License Agreement dated 10/15/2014 | |
| Solium Capital LLC | 25900 West Eleven Mile Road | Suite 140 | | Southfield | MI | 48034 | | Services Access Agreement dated 07/23/2009 | |
| St. Louis Series of Lockton Companies, LLC | 3 City Place Drive | Suite 900 | | St. Louis | MO | 63141 | | Fee for Services Agreement dated 04/05/2015 | |
| Standard Laboratories, Inc. | 147 11th Avenue | Suite 100 | | South Charleston | WV | 25303 | | Master Coal Analytical Service Agreement dated 09/01/2014 | |
| Standard Laboratories, Inc. | Suite 100, 147 11th Avenue | | | South Charleston | WV | 25303 | | Laboratory Agreement dated 09/01/2014 | |
| Strata Safety Products, LLC | 8995 Roswell Road | Suite 200 | | Sandy Springs | GA | 30350 | | Consigned Stock Agreement dated 07/15/2015 | |
| Sturm Environmental Services, Inc. | Brushy Fork Road | | | Bridgeport | WV | 26330 | | General Service/Supply Agreement dated 04/01/2014 | |
| SVC, Inc. | 5200 Seneca Lane | | | Cross Lanes | WV | 25313 | | General Services Agreement dated 07/09/2012 | |
| Swanson Industries, Inc. | 2608 Smithtown Road | | | Morgantown | WV | 26508 | | Consigned Stock and Repair Agreement,  as amended 1/3/2014, 1/30/2014, 3/11/2014, 11/18/2014, 4/15/2015, 7/31/2015, and 9/3/2015 dated 08/01/2013 | |
| TALX Corporation | President | 11432 Lackland Road | | St. Louis | MO | 63146 | | Universal Service Corporation dated 04/01/2015 | |
| Taxware, LLC | 200 Ballardvale Street | Building 1, 4th Floor | | Wilmington | MA | 01887 | | Master Licensing and Services Agreement with Order Form dated 8/21/2015 dated 08/04/2015 | |
| Technologenie, LLC | 11634 Gravois | | | St. Louis | MO | 63126 | | Master Agreement dated 10/31/2013 | |
| The File Room | 4101 Rider Trail North | | | Earth City | MO | 63045 | | Service Agreement dated 12/11/2007 | |

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. | Unique ID |
|---|---|---|---|---|---|---|---|---|---|
| Thermo Gamma-Metrics LLC | 10010 Mesa Rim Road | | | San Diego | CA | 92121 | | General Service/Supply Agreement dated 02/01/2014 | |
| Total Equipment Company | 200 Smiley Drive | | | St. Albans | WV | 25177 | | General Services Agreement dated 01/09/2013 | |
| Towers Watson | 101 South Hanley Road | Suite 900 | | St. Louis | MO | 63105-3437 | | Master Terms and Conditions with Statement of Work dated 8/12/2013 dated 08/09/2013 | |
| Tri State Equipment Cleaners LLC | PO Box 1232 | | | Weston | WV | 26452 | | General Service/Supply Agreement dated 03/13/2014 | |
| TRR Financing, LLC | c/o McDermott Will & Emery LLP | 227 West Monroe Street | | Chicago | IL | 60606 | | Limited Liability Company Agreement of Tongue River Holding Company, LLC dated 07/01/2011 | JV-1 |
| U. S. Department Of The Interior, Bureau Of Land Management | 280 Highway 191 North | | | Rock Springs | WY | 82901 | | Fed Surf Easement Lease dated 05/27/1980 | M-21 |
| UMR, Inc. | 5151 Pfeiffer Road | | | Cincinnati | OH | 45242 | | Administrative Services Agreement dated 11/01/2015 | |
| Underwriters Safety & Claims, Inc. (US&C) | 1700 Eastpoint Parkway | P.O. Box 23790 | | Louisville | KY | 40223-0790 | | Administrative Services Agreement (Workers' Compensation),  as amended 1/1/2008, 1/1/2009, 8/26/2009, 1/1/2010, 7/31/2010, 1/1/2011, 1/1/2012, and 1/1/2013 dated 01/01/2006 | |
| United Central Industrial Supply Company, L.L.C. | 1241 Volunteer Parkway | Suite 1000 | | Bristol | TN | 37620 | | Mine Supply Strategic Alliance Agreement dated 09/01/2015 | |
| United Parcel Service Inc. | 13818 Rider Trail North | | | Earth City | MO | 63045 | | Carrier Agreement dated 05/24/2014 | |
| Van Heuvelen Strategies, Llc | 300 New Jersey Avenue, N.W., Suite 601 | | | Washington | DC | 20001 | | Consulting Agreement dated 05/01/2014 | CS-43 |
| Van Heuvelen Strategies, LLC | 300 New Jersey Avenue, N.W. | Suite 601 | | Washington | DC | 20001 | | Consulting Agreement dated 05/01/2014 | |
| Veyance Technologies, Inc. | 703 S. Cleveland Massilon Road | | | Fairlawn | OH | 44333 | | General Services Agreement, as amended 9/29/2011, 6/30/2012, 10/31/2012, 1/1/2014, and 11/2/2015 dated 06/30/2011 | |
| Vision Service Plan Insurance Company | 3333 Quality Drive | | | Rancho Cordova | CA | 95670 | | Group Vision Care Plan Administrative Services Program Agreement dated 01/01/2015 | |
| WageWorks, Inc. | 1100 Park Place | | | San Mateo | CA | 94403 | | Funding Agreement dated 01/01/2016 | |
| Weir International, Inc. | 1431 Opus Place, Suite 210 | | | Downers Grove | IL | 60515 | | Professional Services Agreement dated 07/24/2014 | CS-186 |
| WESCO Distribution, Inc. | 225 West Station Square Drive | Suite 700 | | Pittsburgh | PA | 15219 | | National Preferred Vendor Agreement,  as amended 9/1/2013 dated 09/01/2010 | |
| West Virginia University Research Group | 886 Chestnut Ridge Road | PO Box 6224 | | Morgantown | WV | 26506 | | Non-disclosure Agreement dated 01/01/2016 | |
| William C. Stude, Jr. | #19 Berkshire Lane | | | St. Louis | MO | 63117 | | Commercial Lease,  as amended 5/1/2005, 6/26/2008, 3/12/2013, and 3/31/2015 dated 09/01/1998 | |
| William C. Stude, Jr., et al. | #19 Berkshire Lane | | | St. Louis | MO | 63117 | | Commercial Lease,  as amended 5/1/2005, 9/1/2008, 9/1/2010, and 9/1/2015 dated 08/10/1998 | |
| Wright Concrete & Construction, Inc. | PO Box 358 | | | Dorton | KY | 41520 | | General Services Agreement dated 02/20/2013 | |
| Xerox Corporation | 520 Maryville Centre Drive | Suite 410 | | St. Louis | MO | 63141 | | Services & Solutions Order dated 12/01/2012 | |
| Xerox Corporation | 520 Maryville Centre Drive | Suite 410 | | St. Louis | MO | 63141 | | Services & Solutions Order dated 08/01/2014 | |
| XO Communications Services, LLC | 2020 Westport Center Drive | | | St. Louis | MO | 63146 | | Service Order Agreement dated 11/13/2015 | |

| Fill in this information to identify the case: |
|---|

Debtor name     **Arch Coal, Inc.**

United States Bankruptcy Court for the:    EASTERN DISTRICT OF MISSOURI

Case number (if known)    **16-40120**

☐ Check if this is an
   amended filing

## Official Form 206H
## Schedule H: Your Codebtors

**12/15**

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1  **See Attached Schedule H** | | | ☐ D _____<br>☐ E/F _____<br>☐ G _____ |

In re Arch Coal, Inc.
Case No. 16-40120
Schedule H - Co-debtors

| Secured Debt | | Unsecured Notes | | | | Capital Leases | |
|---|---|---|---|---|---|---|---|
| Sr. Secured 1st Lien Term Loan | Sr. Secured 2nd Lien Term Loan | $375M 9.875% Sr. Notes Due 2019 | $1,000M 7% Sr. Notes Due 2019 | $1,000M 7.25% Sr. Notes Due 2021 | $500M 7.25% Sr. Notes Due 2020 | 9 - 795 F Caterpillar Off Highway Truck | 2 - D11T Dozers |
| **Creditor:** Wilmington Trust, N.A. | **Creditor:** UMB Bank | **Creditor:** UMB Bank | **Creditor:** UMB Bank | **Creditor:** UMB Bank | **Creditor:** US Bank NA | **Creditor:** CAT Financial Services | **Creditor:** CAT Financial Services |
| **Debtor / Borrower:** Arch Coal, Inc. | **Debtor / Borrower:** Arch Coal, Inc. | **Debtor / Borrower:** Arch Coal, Inc. | **Debtor / Borrower:** Arch Coal, Inc. | **Debtor / Borrower:** Arch Coal, Inc. | **Debtor / Borrower:** Arch Coal, Inc. | **Debtor / Borrower:** Thunder Basin Coal Co., LLC | **Debtor / Borrower:** Thunder Basin Coal Co., LLC |
| **Guarantors:** | **Guarantors:** | **Guarantors:** | | | | **Guarantors:** Arch Coal, Inc. | **Guarantors:** Arch Coal, Inc. |
| ACI Terminal, LLC | ACI Terminal, LLC | | | | | | |
| Allegheny Land Company | Allegheny Land Company | Allegheny Land Company | Allegheny Land Company | Allegheny Land Company | Allegheny Land Company | | |
| Arch Coal Sales Company, Inc. | Arch Coal Sales Company, Inc. | Arch Coal Sales Company, Inc. | Arch Coal Sales Company, Inc. | Arch Coal Sales Company, Inc. | Arch Coal Sales Company, Inc. | | |
| Arch Coal Terminal, Inc. | Arch Coal Terminal, Inc. | Arch Coal Terminal, Inc. | Arch Coal Terminal, Inc. | Arch Coal Terminal, Inc. | Arch Coal Terminal, Inc. | | |
| Arch Coal West, LLC | Arch Coal West, LLC | Arch Coal West, LLC | | | | | |
| Arch Development, LLC | Arch Development, LLC | Arch Development, LLC | Arch Development, LLC | Arch Development, LLC | Arch Development, LLC | | |
| Arch Energy Resources, LLC | Arch Energy Resources, LLC | Arch Energy Resources, LLC | Arch Energy Resources, LLC | Arch Energy Resources, LLC | Arch Energy Resources, LLC | | |
| Arch Flint Ridge, LLC | Arch Flint Ridge, LLC | | | | | | |
| Arch Reclamation Services, Inc. | Arch Reclamation Services, Inc. | Arch Reclamation Services, Inc. | Arch Reclamation Services, Inc. | Arch Reclamation Services, Inc. | Arch Reclamation Services, Inc. | | |
| Arch Western Acquisition Corporation | Arch Western Acquisition Corporation | Arch Western Acquisition Corporation | | | | | |
| Arch Western Acquisition, LLC | Arch Western Acquisition, LLC | Arch Western Acquisition, LLC | | | | | |
| Arch Western Bituminous Group, LLC | Arch Western Bituminous Group, LLC | Arch Western Bituminous Group, LLC | | | | | |
| Arch Western Finance, LLC | Arch Western Finance, LLC | Arch Western Finance, LLC | | | | | |
| Arch Western Resources, LLC | Arch Western Resources, LLC | Arch Western Resources, LLC | | | | | |
| Arch Of Wyoming, LLC | Arch Of Wyoming, LLC | Arch Of Wyoming, LLC | | | | | |
| Ark Land Company | Ark Land Company | Ark Land Company | Ark Land Company | Ark Land Company | Ark Land Company | | |
| Ark Land KH, Inc. | Ark Land KH, Inc. | Ark Land KH, Inc. | Ark Land KH, Inc. | Ark Land KH, Inc. | Ark Land KH, Inc. | | |
| Ark Land LT, Inc. | Ark Land LT, Inc. | Ark Land LT, Inc. | Ark Land LT, Inc. | Ark Land LT, Inc. | Ark Land LT, Inc. | | |
| Ark Land WR, Inc. | Ark Land WR, Inc. | Ark Land WR, Inc. | Ark Land WR, Inc. | Ark Land WR, Inc. | Ark Land WR, Inc. | | |
| Ashland Terminal, Inc. | Ashland Terminal, Inc. | Ashland Terminal, Inc. | Ashland Terminal, Inc. | Ashland Terminal, Inc. | Ashland Terminal, Inc. | | |
| Bronco Mining Company, Inc. | Bronco Mining Company, Inc. | Bronco Mining Company, Inc. | | | | | |
| | | Canyon Fuel Company, LLC | | | | | |
| Catenary Coal Holdings, Inc. | Catenary Coal Holdings, Inc. | Catenary Coal Holdings, Inc. | Catenary Coal Holdings, Inc. | Catenary Coal Holdings, Inc. | Catenary Coal Holdings, Inc. | | |
| Coal-Mac, Inc. | Coal-Mac, Inc. | Coal-Mac, Inc. | Coal-Mac, Inc. | Coal-Mac, Inc. | Coal-Mac, Inc. | | |
| CoalQuest Development LLC | CoalQuest Development LLC | CoalQuest Development LLC | | | | | |
| Cumberland River Coal Company | Cumberland River Coal Company | Cumberland River Coal Company | Cumberland River Coal Company | Cumberland River Coal Company | Cumberland River Coal Company | | |
| Hawthorne Coal Company, Inc. | Hawthorne Coal Company, Inc. | Hawthorne Coal Company, Inc. | | | | | |
| Hunter Ridge Coal Company | Hunter Ridge Coal Company | Hunter Ridge Coal Company | | | | | |
| Hunter Ridge Holdings, Inc. | Hunter Ridge Holdings, Inc. | Hunter Ridge Holdings, Inc. | | | | | |
| Hunter Ridge, Inc. | Hunter Ridge, Inc. | Hunter Ridge, Inc. | | | | | |
| ICG Addcar Systems, LLC | ICG ADDCAR Systems, LLC | ICG ADDCAR Systems, LLC | | | | | |
| ICG Beckley, LLC | ICG Beckley, LLC | ICG Beckley, LLC | | | | | |
| ICG East Kentucky, LLC | ICG East Kentucky, LLC | ICG East Kentucky, LLC | | | | | |
| ICG Eastern Land, LLC | ICG Eastern Land, LLC | ICG Eastern Land, LLC | | | | | |
| ICG Eastern, LLC | ICG Eastern, LLC | ICG Eastern, LLC | | | | | |
| ICG Illinois, LLC | ICG Illinois, LLC | ICG Illinois, LLC | | | | | |
| ICG Knott County, LLC | ICG Knott County, LLC | ICG Knott County, LLC | | | | | |
| ICG Natural Resources, LLC | ICG Natural Resources, LLC | ICG Natural Resources, LLC | | | | | |
| ICG Tygart Valley, LLC | ICG Tygart Valley, LLC | ICG Tygart Valley, LLC | | | | | |
| ICG, Inc. | ICG, Inc. | ICG, Inc. | | | | | |
| ICG, LLC | ICG, LLC | ICG, LLC | | | | | |
| ICG Hazard Land, LLC | ICG Hazard Land, LLC | ICG Hazard Land, LLC | | | | | |
| ICG Hazard, LLC | ICG Hazard, LLC | ICG Hazard, LLC | | | | | |
| International Coal Group, Inc. | International Coal Group, Inc. | | | | | | |
| Jacobs Ranch Coal LLC | | | | | | | |
| Jacobs Ranch Holdings I LLC | | | | | | | |
| Jacobs Ranch Holdings II LLC | | | | | | | |
| Juliana Mining Company, Inc. | Juliana Mining Company, Inc. | Juliana Mining Company, Inc. | | | | | |
| King Knob Coal Co., Inc. | King Knob Coal Co., Inc. | King Knob Coal Co., Inc. | | | | | |
| Lone Mountain Processing, Inc. | Lone Mountain Processing, Inc. | Lone Mountain Processing, Inc. | Lone Mountain Processing, Inc. | Lone Mountain Processing, Inc. | Lone Mountain Processing, Inc. | | |
| Marine Coal Sales Company | Marine Coal Sales Company | Marine Coal Sales Company | | | | | |
| Melrose Coal Company, Inc. | Melrose Coal Company, Inc. | Melrose Coal Company, Inc. | | | | | |
| Mingo Logan Coal Company | Mingo Logan Coal Company | Mingo Logan Coal Company | Mingo Logan Coal Company | Mingo Logan Coal Company | Mingo Logan Coal Company | | |
| Mountain Coal Company, L.L.C. | Mountain Coal Company, L.L.C. | Mountain Coal Company, L.L.C. | | | | | |
| Mountain Gem Land, Inc. | Mountain Gem Land, Inc. | Mountain Gem Land, Inc. | Mountain Gem Land, Inc. | Mountain Gem Land, Inc. | Mountain Gem Land, Inc. | | |
| Mountain Mining, Inc. | Mountain Mining, Inc. | Mountain Mining, Inc. | Mountain Mining, Inc. | Mountain Mining, Inc. | Mountain Mining, Inc. | | |
| Mountaineer Land Company | Mountaineer Land Company | Mountaineer Land Company | Mountaineer Land Company | Mountaineer Land Company | Mountaineer Land Company | | |
| Otter Creek Coal, LLC | Otter Creek Coal, LLC | Otter Creek Coal, LLC | Otter Creek Coal, LLC | Otter Creek Coal, LLC | Otter Creek Coal, LLC | | |
| Patriot Mining Company, Inc. | Patriot Mining Company, Inc. | Patriot Mining Company, Inc. | | | | | |
| Powell Mountain Energy, LLC | Powell Mountain Energy, LLC | Powell Mountain Energy, LLC | | | | | |
| Prairie Holdings, Inc. | Prairie Holdings, Inc. | Prairie Holdings, Inc. | Prairie Holdings, Inc. | Prairie Holdings, Inc. | Prairie Holdings, Inc. | | |
| Shelby Run Mining Company, LLC | Shelby Run Mining Company, LLC | Shelby Run Mining Company, LLC | | | | | |
| Simba Group, Inc. | Simba Group, Inc. | Simba Group, Inc. | | | | | |
| Thunder Basin Coal Company, L.L.C. | Thunder Basin Coal Company, L.L.C. | Thunder Basin Coal Company, L.L.C. | | | | | |
| Triton Coal Company, L.L.C. | Triton Coal Company, LLC | Triton Coal Company, LLC | | | | | |
| Upshur Property, Inc. | Upshur Property, Inc. | Upshur Property, Inc. | | | | | |
| Vindex Energy Corporation | Vindex Energy Corporation | Vindex Energy Corporation | | | | | |
| Western Energy Resources, Inc. | Western Energy Resources, Inc. | Western Energy Resources, Inc. | Western Energy Resources, Inc. | Western Energy Resources, Inc. | Western Energy Resources, Inc. | | |
| White Wolf Energy, Inc. | White Wolf Energy, Inc. | White Wolf Energy, Inc. | | | | | |
| Wolf Run Mining Company | Wolf Run Mining Company | Wolf Run Mining Company | | | | | |

**Fill in this information to identify the case:**

Debtor name   **Arch Coal, Inc.**

United States Bankruptcy Court for the:   EASTERN DISTRICT OF MISSOURI

Case number (if known)   **16-40120**

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors 12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

■  *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
■  *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
■  *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
■  *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
■  *Schedule H: Codebtors* (Official Form 206H)
■  *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐  Amended *Schedule*
☐  *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐  Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **March  9, 2016**    *X* **/s/ Robert G. Jones**
                                            Signature of individual signing on behalf of debtor

                                            **Robert G. Jones**
                                            Printed name

                                          **Secretary**
                                          Position or relationship to debtor