## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MISSOURI
## EASTERN DIVISION

In re:

**ARCH COAL, INC., *et al.*,**[1]

Debtors.

Chapter 11
Case No. 16-40120-705

(Jointly Administered)

## STATEMENT OF FINANCIAL AFFAIRS FOR
## ARCH COAL, INC. (CASE NO. 16-40120-705)

---

[1]The employer tax identification numbers and addresses for each of the Debtors are set forth in the Debtors' chapter 11 petitions.

## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MISSOURI
## EASTERN DIVISION

| | |
|---|---|
| **In re:** | **Chapter 11**<br>**Case No. 16-40120-705** |
| **ARCH COAL, INC.,** *et al.,* | **(Jointly Administered)** |
| Debtors.[1] | |

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS AND DISCLAIMER REGARDING DEBTORS' SCHEDULES AND SOFAS

**General**

Arch Coal, Inc. ("**Arch**") and 71 of its direct and indirect subsidiaries and affiliates (collectively, with Arch, the "**Debtors**"), with the assistance of their advisors, are filing their respective Schedules of Assets and Liabilities (the "**Schedules**") and Statements of Financial Affairs (the "**SOFAs**") in the United States Bankruptcy Court for the Eastern District of Missouri (the "**Bankruptcy Court**"). The Debtors prepared the Schedules and SOFAs pursuant to section 521 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"). The Schedules and SOFAs are unaudited. Although management has made reasonable efforts to ensure that the Schedules and SOFAs are accurate and complete based on information that was available to them at the time of the preparation, subsequent information or discovery may result in material changes to these Schedules and SOFAs, and inadvertent errors or omissions may exist in the Schedules and SOFAs. Moreover, because the Schedules and SOFAs contain unaudited information that is subject to further review and potential adjustment, there can be no assurance that these Schedules and SOFAs are wholly accurate and complete. Nothing contained in the Schedules and SOFAs shall constitute a waiver of any rights of the Debtors, specifically including the Debtors' right to amend these Schedules and SOFAs and any rights with respect to any issues relating to substantive consolidation, equitable subordination, defenses and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws. These Global Notes and Statement of Limitations, Methods and Disclaimer Regarding the Debtors' Schedules and SOFAs (the "**Global Notes**") are incorporated by reference in, and comprise an integral part of, each of the Schedules and SOFAs, and should be referred to and reviewed in connection with any review of the Schedules and SOFAs.

---

[1] The Debtors are listed on Schedule 1 attached hereto. The employer tax identification numbers and addresses for each of the Debtors are set forth in the Debtors' chapter 11 petitions.

**Description of the Cases and "As of" Information Date**

On January 11, 2016 (the "**Petition Date**"), the Debtors each filed a voluntary petition in the Bankruptcy Court for reorganization under chapter 11 of the Bankruptcy Code. The cases have been consolidated solely for the purpose of joint administration under case number 16-40120-705.

Each Debtor's fiscal year ends on December 31. All asset information contained in the Schedules and SOFAs, except where otherwise noted, is as of December 31, 2015. The liability information contained in the Schedules and SOFAs, except where otherwise noted, is as of the Petition Date of each respective Debtor, as appropriate.

Two of the Debtors, ICG Eastern Land, LLC and Powell Mountain Energy LLC, are inactive and have no recorded assets or liabilities but guarantee certain debt at Arch. Furthermore, the following Debtors have only intercompany receivables or payables and no other assets or liabilities: Allegheny Land Company; Arch Development, LLC; Arch Reclamation Services, Inc.; Arch Western Bituminous Group, LLC; Arch Western Finance, LLC; Ark Land WR, Inc.; Bronco Mining Company, Inc.; Catenary Coal Holdings, Inc.; Energy Development Co.; Hawthorne Coal Company, Inc.; Hunter Ridge Coal Company; ICG, Inc.; Marine Coal Sales Company; Melrose Coal Company, Inc.; Mountain Gem Land, Inc.; Mountain Mining, Inc.; Mountaineer Land Company; P.C. Holding, Inc.; and Simba Group, Inc.

**Basis of Presentation**

For financial reporting purposes, Arch prepares consolidated financial statements. These consolidated financial statements are filed with the Securities and Exchange Commission (the "**SEC**") and are audited annually. Unlike the consolidated financial statements, these Schedules and SOFAs, except as indicated herein, reflect the assets and liabilities of each Debtor, including intercompany accounts which would be eliminated in Arch's consolidated financial statements. Accordingly, combining the assets and claims set forth in the Schedules and SOFAs of the Debtors would result in amounts that would be substantially different from financial information for Arch and its respective consolidated subsidiaries that would be prepared under Generally Accepted Accounting Principles ("**GAAP**"). Therefore, these Schedules and SOFAs do not purport to represent financial statements prepared in accordance with GAAP, nor are they intended to reconcile to the financial statements filed by Arch with the SEC.

**Confidentiality**

There are instances within the Schedules and SOFAs where names, addresses or amounts have been left blank. Due to the nature of an agreement between the Debtors and a third party, concerns of confidentiality or concerns for the privacy of an individual, the Debtors may have deemed it appropriate and necessary to avoid listing such names, addresses and amounts.

**Amendment**

Although reasonable efforts were made to file complete and accurate Schedules and SOFAs, inadvertent errors and omissions may exist. The Debtors reserve the right to amend and/or

supplement their Schedules and SOFAs from time to time as they deem necessary or appropriate but are under no obligation to do so.

**Recharacterization**

The Debtors have made reasonable efforts to characterize, classify, categorize or designate correctly the claims, assets, executory contracts, unexpired leases and other items reported in the Schedules and SOFAs. However, due to the complexity and size of the Debtors' businesses, the Debtors may have improperly characterized, classified, categorized or designated certain items. In addition, certain items reported in the Schedules and SOFAs may be included in more than one category. The designation of a category is not meant to be wholly inclusive or descriptive of the rights or obligations represented by such item. The Debtors reserve their rights to recharacterize, reclassify, recategorize or redesignate items reported in the Schedules and SOFAs at a later time either in amendments to the Schedules and SOFAs or in another appropriate filing as necessary or appropriate.

**Estimates and Assumptions**

The preparation of the Schedules and SOFAs required the Debtors to make certain estimates and assumptions that affected the reported amounts of assets and liabilities, the disclosures of contingent assets and liabilities and the reported amounts of revenues and expenses. Actual results could differ materially from these estimates.

**Totals**

All totals that are included in the Schedules and SOFAs represent totals of all the known amounts included on the Schedules and SOFAs.

**Unknown or Undetermined Amounts**

The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.

**Exclusions**

The Debtors have excluded certain categories of assets and liabilities from the Schedules and SOFAs such as: general accrued liabilities including, but not limited to, accrued salaries and employee benefits; tax accruals; asset retirement obligations and assets with a net book value of zero. Other non-material assets and liabilities may have also been excluded.

**Foreign Currency**

Unless otherwise indicated, all amounts are reflected in U.S. dollars. Assets and liabilities denominated in foreign currencies were translated into U.S. dollars at reasonable market exchange rates. Subsequent adjustments to foreign currency valuation will not be made.

**Current Market Value of Assets**

It would be prohibitively expensive, unduly burdensome and an inefficient use of estate resources for the Debtors to obtain current market valuations of all of their assets. Accordingly, unless otherwise indicated, the Schedules and SOFAs reflect net book values for assets as of the Petition Date. Amounts ultimately realized may vary from net book value (or whatever value was ascribed), and such variance may be material. The values of certain assets are listed as undetermined amounts as of the Petition Date because the book values may materially differ from fair market values. As applicable, fixed assets and leasehold improvement assets that have been fully depreciated or fully amortized, or were expensed for GAAP accounting purposes, have no net book value and are therefore not included in the Schedules and SOFAs. The Debtors reserve all rights to amend, supplement or adjust the asset values set forth in the Schedules and SOFAs.

**Consolidated Accounts Payable and Disbursements System**

The Debtors use a centralized cash management system to streamline collection, transfer, and disbursement of funds generated by the Debtors' business operations. Receivables are collected by non-Debtor subsidiaries of Arch and sent to Arch. Payables are paid by Arch on behalf of the Debtors and non-Debtor affiliates in the ordinary course of business. The Debtors record in their books and records any receipts and/or disbursements made on behalf of Debtors and non-Debtor affiliates as intercompany balances.

**Intercompany Accounts**

The Debtors routinely engage in intercompany transactions with non-Debtor subsidiaries and affiliates. Although the Debtors record intercompany activity in their respective intercompany accounts, the Debtors do not track, and cannot determine, the amounts of intercompany receivables and payables to or from counterparties. Thus, intercompany account balances are not shown in Schedule A/B or Schedule E/F. A listing of intercompany balances as of December 31, 2014 and as of December 31, 2015, however, has been included for all Debtors in SOFAs Part 2. The listing of these amounts is not and shall not be construed as an admission of the characterization of such balance, as debt, equity or otherwise, and is not necessarily indicative of the ultimate recovery, if any, on any intercompany asset account or the impairment or claim status of any intercompany liability account. The Debtors reserve all rights to recharacterize, reprioritize, reclassify, recategorize or redesignate intercompany accounts reported in the Schedules and SOFAs.

**Accounts Receivable**

For confidentiality reasons, the Debtors have not listed individual customer accounts receivable information. Accounts receivable information for each Debtor has been listed as of December 31, 2015.

## Inventories; Property and Equipment

Inventories consist of materials and supplies and coal inventory. These inventories are valued at book value. Coal inventory costs include labor, supplies, equipment, operating overhead and transportation costs incurred prior to the transfer of title to customers. Property, plant, equipment and mine development are recorded at cost or at fair value at the date of acquisition in the case of acquired businesses, and are presented net of accumulated depreciation and amortization. Property, plant, equipment are aggregated in the Debtors' books and records and cannot be segregated easily into the categories required by the Schedules and SOFAs. All inventories, as well as all property and equipment, are presented without consideration of any statutory or consensual liens.

## Coal Reserves

The Debtors control an estimated 2.5 billion tons of proven and probable coal reserves located in the Power River, Illinois, Western Bituminous and Appalachian coal basins. The Debtors own approximately 23.1% of such coal reserves (by ton) and lease the remaining 76.9% of such coal reserves (by ton). The aggregate book value of owned and leased coal reserves is $2.4 billion as of December 31, 2015. The Debtors have not analyzed the current market value of their owned or leased coal reserves. Except where otherwise noted, the Debtors have reported the book value of all owned pieces of real property, including coal reserves, in Schedule A/B. Although not required, because leased coal reserves represent such a significant asset of the Debtors, the Debtors have also included the book value of leased coal reserves in Schedule A/B. Any unexpired coal reserve leases of the Debtors as of the Petition Date are included in Schedule G and to the extent that there was an amount outstanding under a coal reserve lease, such as royalties payable, as of the Petition Date, the amount owed to the lessor of the coal reserves has been listed on Schedule E/F.

## Other Leases

The Debtors lease equipment and facilities under various operating lease agreements. These equipment and facilities leases are reported on Schedule G of each applicable Debtor, and to the extent that there was an amount outstanding under any of these leases as of the Petition Date, the amount owed to the applicable lessor has been listed on Schedule E/F of each applicable Debtor.

## Contingent Assets

The Debtors believe that they may possess certain claims and causes of action against various parties. Additionally, the Debtors may possess contingent claims in the form of various actions they could commence under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws that are not listed as assets in their Schedules and SOFAs. The Debtors reserve all of their rights with respect to any claims and causes of action, whether arising under the Bankruptcy Code or otherwise, that they may have or will have, and nothing contained in these Global Notes or the Schedules and SOFAs shall be deemed a waiver of any such claims, avoidance actions or causes of action or in any way prejudice or impair the

assertion of such claims. The Debtors may also possess contingent and unliquidated claims against affiliated entities (both Debtors and non-Debtors) for various financial accommodations and similar benefits they have extended from time to time, including contingent and unliquidated claims for contribution, reimbursement and/or indemnification arising from, among other things: (a) letters of credit, (b) surety bonds, (c) guarantees, (d) indemnities and (e) other arrangements. The Debtors reserve their rights to supplement the Schedules and SOFAs for these items at a later date. Additionally, prior to the relevant Petition Date, each Debtor, as a plaintiff, may have commenced various lawsuits in the ordinary course of its business against third parties seeking monetary damages.

**Guarantees and Other Secondary Liability Claims**

The Debtors have made reasonable efforts to locate and identify guarantees and other secondary liability claims (collectively, the "**Guarantees**") in each of the executory contracts, unexpired leases, secured financings, debt instruments and other such agreements to which any Debtor is a party. Where Guarantees have been identified, they have been included in the relevant Schedule for the Debtor or Debtors affected by such Guarantees. The Debtors have placed the Guarantees on Schedule H for both the primary obligor and the guarantor of the relevant obligation. It is possible that certain Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements may have been inadvertently omitted. The Debtors reserve their rights to amend the Schedules to the extent additional Guarantees are identified or such Guarantees are discovered to have expired or be unenforceable. In addition, the Debtors reserve the right to amend the Schedules and SOFAs and to recharacterize or reclassify any such contract or claim, whether by amending the Schedules and SOFAs or in another appropriate filing. Additionally, failure to list any Guarantees in the Schedules and SOFAs, including in any future amendments to the Schedules and SOFAs, shall not affect the enforceability of any Guarantees not listed.

**Classifications**

Listing a claim as "secured," "unsecured priority" or "unsecured nonpriority," or listing a contract as "executory" or "unexpired," does not constitute an admission by a Debtor of the legal rights of the claimant or a waiver of any of Debtors' right to recharacterize or reclassify such claim or contract. The Debtors reserve the right to amend the Schedules and SOFAs and to recharacterize or reclassify any such contract or claim whether by amending the Schedules and SOFAs or in another appropriate filing.

**Contingent, Unliquidated and/or Disputed Claims**

Schedule D and Schedule E/F permit each of the Debtors to designate a claim as "contingent," "unliquidated" and/or "disputed." Any failure to designate a claim on the Debtors' Schedules as "disputed," "contingent" and/or "unliquidated" does not constitute an admission by the Debtors that such amount is not "contingent," "unliquidated" or "disputed" or that such claim is not subject to objection. The Debtors reserve the right to dispute, or assert offsets or defenses to, any claim reflected on these Schedules as to amount, liability or classification or to otherwise subsequently designate any claim as "contingent," "unliquidated" and/or "disputed," whether by

amending the Schedules and SOFAs or in another appropriate filing. Listing a claim does not constitute an admission by the Debtors of the claimant's legal rights or a waiver of the Debtors' right to recharacterize or reclassify the claim or contract. Additionally, the Debtors reserve their rights to object to any listed claims on the grounds that, among other things, they have already been satisfied.

**Effect of Payments Made Pursuant to "First Day" Orders on Scheduled Claim Amount**

The Bankruptcy Court has authorized the Debtors to pay various outstanding prepetition claims including certain payments to employees, critical vendors, lien holders and taxing authorities. Where the Schedules and SOFAs list creditors and set forth the Debtors' scheduled amount of such claims, such scheduled amounts reflect amounts owed as of the Petition Date, adjusted for any postpetition payments made as of March 8, 2016 on account of such claims pursuant to the authority granted to the Debtors by the Bankruptcy Court. To the extent any further adjustments are necessary for any additional postpetition payments made after March 8, 2016 on account of such claims pursuant to the authority granted to the Debtors by the Bankruptcy Court, such adjustments have not been included in the Schedules and SOFAs, unless otherwise noted on the applicable Schedule or SOFA. Estimates of claims set forth in the Schedules and SOFAs may not reflect assertions by the Debtors' creditors of a right to have such claims paid or reclassified under the Bankruptcy Code or orders of the Bankruptcy Court.

**Reservation of Rights**

The corporate structure of the Debtors is extraordinarily complex. The Debtors have used reasonable efforts to ensure accuracy in attributing the information listed in the Schedules and SOFAs to the correct Debtor; however, subsequent information or discovery may result in material changes to the Schedules and SOFAs and inadvertent errors, omissions or inaccuracies may exist. The Debtors reserve all rights to amend or supplement their Schedules and SOFAs. Listing a claim or a contract with a particular Debtor does not constitute an admission by such Debtor of the legal rights of the claimant, or a waiver of the Debtors' right to disclaim such claim or contract as attributable to such Debtor. The Debtors reserve the right to amend the Schedules and SOFAs, and to relist any contract or claim with another Debtor and/or to remove such contract or claim from the Schedules and SOFAs whether by amending the Schedules and SOFAs or in another appropriate filing.

**Schedule A/B – Real and Personal Property**

Cash accounts are presented at book value, unless otherwise noted. Assets recorded as negative net payables or other prepayments are representative of credits owed from customers or third parties.

Except where otherwise noted, the Debtors have included the book value of owned real property assets, including owned coal reserves, held by each Debtor on Schedule A/B. Because leased coal reserves represent such a significant asset of the Debtors, the Debtors have also included the book value of leased coal reserves in Schedule A/B. The Bankruptcy Court granted security

interests in and liens upon, among other things, the Debtors' real property for the benefit of the lenders providing the DIP Facility (as defined below).

Certain Debtors have accumulated significant net operating losses ("**NOLs**") for United States federal and state income tax purposes. As of the Debtors' December 31, 2015 financial statements, however, these NOLs have been fully reserved, resulting in a net book value of zero due to the unlikelihood of utilizing the NOLs within a reasonable period of time.

As part of their financial statement due diligence process, the Debtors, from time to time, analyze the book values of their assets to determine, with respect to any of their assets, whether all or part of the asset value should be impaired. Cash flow modeling is utilized to determine whether an impairment is evident. If an impairment is indicated, estimated fair values are calculated through discounted cash flow analyses. The Debtors have recently experienced significant write-offs of book values of certain assets, sometimes reducing book values of such assets to zero, due to the declining coal market in which the Debtors operate. Where book values of assets have been reduced to zero, such assets have not been included in these Schedules and SOFAs.

The Debtors reserve all of their rights, claims and causes of action with respect to claims associated with any contracts and agreements listed on Schedule A/B or Schedule G, including their right to dispute or challenge the characterization or the structure of any transaction, document or instrument (including any intercompany agreement) related to a creditor's claim.

The Debtors are continuing their review of all relevant documents and reserve the right to amend all Schedules at a later time as necessary, or otherwise recharacterize their interests in such real or personal property at a later date. Further, due to the volume of the Debtors' real and personal property holdings, the Debtors may have listed certain assets as real property when such holdings are in fact in the nature of personal property holdings, or the Debtors may have listed certain assets as personal property assets when such holdings are in fact real property holdings. The Debtors reserve all of their rights to recategorize and/or recharacterize such asset holdings at a later time to the extent the Debtors determine that such holdings were improperly listed.

## Schedule D, Part 1 – Creditors Who Have Secured Claims

Except as otherwise agreed pursuant to a stipulation, agreed order or general order entered by the Bankruptcy Court, the Debtors reserve their right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D of any Debtor. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve their right to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including any intercompany agreement) related to such creditor's claim. In certain circumstances, a Debtor may be a co-obligor or guarantor with respect to the scheduled claims of other Debtors, and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities. The

descriptions provided on Schedule D are intended only as a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Nothing in Schedule D and/or the Global Notes shall be deemed a modification or interpretation of the terms of such agreements.

Except as specifically stated herein, real property lessors, utility companies and other parties that may hold security deposits have not been listed on Schedule D. The Debtors reserve all of their rights, claims and causes of action with respect to claims associated with any contracts and agreements listed on Schedule D or Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, document or instrument (including any intercompany agreement) related to a creditor's claim. Nothing herein shall be construed as an admission by the Debtors of the legal rights of the claimant or a waiver of the Debtors' right to recharacterize or reclassify such claim or contract.

As of the Petition Date, Arch was the borrower, and certain of the other Debtors were the guarantors, under a credit facility (the "**Prepetition Credit Facility**"), under which approximately $1.9 billion in term loans were outstanding. Additionally, as of the Petition Date, Arch had outstanding (a) approximately $350 million in aggregate principal amount of 8.00% senior secured lien notes due 2019 (the "**Prepetition Second Lien Notes**") and (b) approximately $2.9 billion in aggregate principal amount of senior unsecured notes issued in four separate tranches (the "**Prepetition Senior Unsecured Notes**"). Certain of the Debtors also sold or contributed receivables pursuant to a $200 million prepetition receivables facility (the "**Securitization Facility**") by which the Debtors obtained letters of credit to support their operations and under which approximately $178 million in letters of credit were outstanding as of the Petition Date.

Arch has since obtained postpetition financing (the "**DIP Facility**") consisting of a delayed draw term loan facility in the aggregate principal amount of approximately $275 million. Substantially all of the other Debtors guarantee Arch's obligations under the DIP Facility. The DIP Facility also has facilitated efforts to amend and restate the Securitization Facility to allow the Debtors to continue utilizing the Securitization Facility and maintaining letters of credit postpetition.

**Schedule E/F, Part 1 – Creditors With Priority Unsecured Claims**

Claims owed or potentially owed to various taxing authorities are listed on the Debtors' Schedule E/F. Certain of the tax claims may be subject to on-going audits, and the Debtors are otherwise unable to determine with certainty the amount of many, if not all, of the tax claims listed on Schedule E/F. Therefore, the Debtors have listed all such claims as undetermined in amount, pending final resolution of on-going audits or outstanding issues. In addition, there may be other numerous contingent, unliquidated claims from state taxing authorities, not all of which are listed. The Debtors reserve the right to liquidate and pay prepetition and postpetition tax claims as outlined in the Debtors' Motion for Entry of an Order Authorizing (i) Debtors to Pay Certain Prepetition Taxes, Governmental Assessments and Fees and (ii) Financial Institutions to Honor and Process Related Checks and Transfers [ECF No. 24].

Except for a few individuals that may be entitled to unsecured priority claims earned in the 180 day period prior to the Petition Date, the Debtors believe that most of the employee claims entitled to priority under the Bankruptcy Code were or will be paid pursuant to certain first day orders that authorized the payment of such claims. Accordingly, only employee-related claims by and against the Debtors for prepetition amounts due that have not been paid as of the time that the Schedules and SOFAs were prepared by the Debtors, including employee-related claims for items not authorized to be paid by order of the Bankruptcy Court, have been included in Schedule E/F for each Debtor, if applicable.

**Schedule E/F, Part 2 – Creditors With Non-Priority Unsecured Claims**

The Debtors have made reasonable efforts to report all general unsecured claims against the Debtors on Schedule E/F based upon the Debtors' existing books and records. The claims of individual creditors for among other things, products, goods or services are listed as either the lower of the amounts invoiced by the creditor or the amounts entered on the Debtors' books and records and may not reflect credits or allowances due from such creditors to the Debtors. The Debtors reserve all rights with respect to any such credits and allowances including the right to assert claims objections and/or setoffs. The claims listed on Schedule E/F arose or were incurred on various dates. In certain instances, the date on which a claim arose is an open issue of fact. While commercially reasonable efforts have been made, determining the date upon which each claim in Schedule E/F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date for each claim listed on Schedule E/F.

Schedule E/F does not include certain deferred charges, deferred liabilities, accruals or general reserves. Such amounts are general estimates of liabilities and do not represent specific claims as of the Petition Date; however, they are reflected on the Debtors' books and records as required in accordance with GAAP.

Schedule E/F contains information regarding pending litigation involving the Debtors. In certain instances, the Debtor that is subject of the litigation is uncertain or undetermined. Where the named defendant is "Arch" plus "et al.," the Debtors have listed such claim on Schedule E/F of Arch. However, to the extent that litigation involving a particular Debtor has been identified, information regarding that litigation is contained in Schedule E/F for that Debtor.

**Schedule G – Executory Contracts and Unexpired Leases**

The businesses of the Debtors are complex. Although the Debtors' existing books, records, financial systems and contracts management systems have been relied upon to identify and schedule executory contracts for each of the Debtors and reasonable efforts have been made to ensure the accuracy of the Schedule G, inadvertent errors, omissions, or overinclusion may have occurred. The Debtors reserve all of their rights to dispute the validity, status or enforceability of any contracts, agreements or leases set forth on Schedule G and to amend or supplement such Schedule, as necessary. The contracts, agreements and leases listed on Schedule G may have expired or may have been modified, amended or supplemented from time to time by various amendments, restatements, waivers, estoppels, certificates, letters, memoranda and other documents, instruments and agreements that may not be listed on Schedule G, despite the

Debtors' use of reasonable efforts to identify such documents. In some cases, the same supplier or provider appears multiple times on Schedule G. This multiple listing is intended to reflect distinct agreements between the applicable Debtor and such supplier or provider. Certain of the real property leases listed on Schedule G may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights. Such rights, powers, duties and obligations are not separately set forth on Schedule G. Certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings. The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease.

The Debtors have included only contracts and agreements to which a Debtor is a party. Schedule G does not include contracts or agreements in which payments to third parties were made on any of the Debtors' behalf for administrative convenience or as a result of the Debtors' cash management system.

The Debtors have included certain interests in real property such as easements, rights of way and other similar interests on Schedule G. The listing of such real property interests on Schedule G as "executory" does not constitute an admission by a Debtor that any such contract is executory. The Debtors reserve all rights to recategorize and/or recharacterize their interests in such real property at a later date, as necessary. Although not required, because leased coal reserves represent such a significant asset of the Debtors, the Debtors have also included the book value of leased coal reserves in Schedule A/B.

The Debtors are continuing their review of all relevant documents and expressly reserve their right to amend all Schedules at a later time as necessary and/or to challenge the classification of any agreement as an executory contract or unexpired lease in any appropriate filing. The Debtors further reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, document, or instrument (including any intercompany agreement) related to a creditor's claim.

In addition, the Debtors may have entered into various other types of agreements in the ordinary course of business, such as subordination, nondisturbance and attornment agreements, supplemental agreements, amendments/letter agreements, title agreements and confidentiality agreements. Such documents may not be set forth on Schedule G. Certain of the contracts, agreements and leases listed on Schedule G may have been entered into by more than one of the Debtors. Further, the specific Debtor obligor to certain of the executory contracts could not be specifically ascertained in every circumstance. In such cases, the Debtors made their best efforts to determine the correct Debtors' Schedule G on which to list such executory contract or unexpired lease. Certain of the executory contracts may not have been memorialized and could be subject to dispute. Each unexpired lease listed in Schedule G may include one or more ancillary documents, including but not limited to any underlying assignment and assumption agreements, amendments, supplements, full and partial assignments, renewals and partial releases. Executory contracts that are oral in nature, if any, have not been included on Schedule G. Schedule G does not constitute an admission that any such contract or agreement is

an executory contract or unexpired lease. The Debtors reserve all of their rights, claims and causes of action with respect to the contracts and agreements listed on Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, document or instrument.

**Schedule H – Co-Debtors**

In the ordinary course of their business, the Debtors may be involved in pending or threatened litigation and claims arising out of certain ordinary business transactions. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross claims and counter-claims against other parties. Due to the volume of such claims, and because all such claims are contingent, unliquidated and disputed, and listed elsewhere in the Schedules and SOFAs, such claims have not been set forth individually on Schedule H.

Schedule H reflects Guarantees, if any, by various Debtors of obligations of related affiliates. The Debtors may not have identified certain Guarantees that are embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements. Certain of the Guarantees reflected on Schedule H, if any, may have expired or no longer be enforceable. Thus, the Debtors reserve their rights to amend the Schedules to the extent that additional Guarantees are identified or such Guarantees are discovered to have expired or are unenforceable, or to contest the validity or enforceability of the Guarantees in another filing.

**Claims of Third-Party Related Entities**

Although the Debtors have made every effort to properly classify each claim listed in the Schedules as being either disputed or undisputed, liquidated or unliquidated and contingent or noncontingent, the Debtors have not been able to fully reconcile all payments made to certain third parties and their related entities on account of the Debtors' obligations to both such entity and its affiliates. Therefore, to the extent that the Debtors have classified their estimate of claims of a creditor as disputed, all claims of such creditor's affiliates listed in the Schedules and SOFAs shall similarly be considered as disputed, whether or not they are designated as such.

**Umbrella Agreements**

A number of contracts listed in the Schedules and SOFAs are umbrella agreements that cover some or all of the Debtors. Such agreements have been listed in the Schedules and SOFAs of the Debtor that was the main signatory to the agreement, although more than one of the Debtors may be obligated under the agreement.

**Pension Obligations for Active and Retired Employees**

The Debtors maintain two qualified defined benefit pension plans that, as of September 30, 2015, were overfunded for funding purposes: (a) the Arch Coal, Inc. Retirement Account Plan, which was frozen effective as of December 31, 2014 as to future service benefit accruals and (b) the

Cumberland River Coal Company Pension Plan, which was frozen effective as of February 15, 2015 as to future service benefit accruals.

Pursuant to the Order Authorizing (i) Debtors to (a) Pay Prepetition Wages, Salaries, Employee Benefits and Other Compensation and (b) Maintain Employee Benefits Programs and Pay Related Administrative Obligations, (ii) Current and Former Employees to Proceed With Outstanding Workers' Compensation Claims and (iii) Financial Institutions to Honor And Process Related Checks And Transfers [ECF No. 54] entered by the Bankruptcy Court on January 13, 2016, the Debtors are authorized to continue, but not to pay outstanding prepetition amounts under, (x) the Arch Coal, Inc. Supplemental Retirement Plan, which is a non-qualified defined pension plan and (y) the Arch Coal, Inc. Deferred Compensation Plan, which is a non-qualified deferred compensation plan.

**Workers' Compensation Claims**

The Debtors are subject to the Federal Mine Safety and Health Act of 1977, 30 U.S.C. § 901 *et seq.* (the "**Black Lung Benefits Act**") and other workers' compensation laws in the states in which they operate. Under the Black Lung Benefits Act, such Debtors are required to provide benefits to their current and former coal miners (and certain of their qualified dependents) suffering from coal workers' pneumoconiosis, an occupational disease often referred to as black lung disease. The Debtors estimate that, as of December 31, 2015, their Black Lung Benefits Act liabilities total approximately $90 million . The Debtors estimate that, as of December 31, 2015, other workers' compensation liabilities total approximately $38 million. Separately, the Debtors have posted approximately $150 million in letters of credit, cash and/or bonds to secure their liabilities with respect to Black Lung Benefits Act liabilities and other workers' compensation liabilities. Arch's Schedule E/F includes a number of workers' compensation obligations that originated against companies that have been dissolved or sold but were retained by the Debtors. Workers' compensation obligations are broken out among the applicable Debtor entities and have been listed on their respective Schedule E/Fs as undetermined individual amounts.

**SOFAs Part 1, Question 2 – Non-Business Revenue**

The Debtors record a non-material amount of certain transactions as other income in their financial records. Such transactions have been included in the response to SOFAs Part 1, Question 2. These transactions are not related to the sale of coal but are related to the sale of surplus equipment, scrap metal and other sundry items.

**SOFAs Part 2, Question 3 – 90 Day Payments**

The dates set forth in the "Dates" column relate to one of the following: (a) the date of a wire transfer; (b) the date of an "ACH" payment; or (c) the check date. In general, disbursements are made by Arch and recorded to the proper entity with the liability through intercompany journal entries. For the purpose of this schedule, all of these payments are recorded on Arch's SOFA Part 2, Question 3 except where otherwise noted in the response of a particular Debtor to SOFA Part 2, Question 3. In addition to the payments disclosed in response to this Question, the

Debtors periodically replenish "petty cash" working accounts held locally by some entities. Disbursements from these working accounts, held by various Debtors, to third party payees are included in this Question but the intercompany replenishment transactions are not.

## SOFAs Part 2, Question 4 – Payments to Insiders

The listing of a party as an "insider," throughout the Schedules and SOFAs, is not intended to be, nor shall be, construed as a legal characterization or determination of such party as an actual insider and does not act as an admission of any fact, claim, right, or defense, and all such rights, claims and defenses are hereby expressly reserved.

Certain of the Debtors' directors, officers and senior management members can elect to defer payment of a percentage of the wages they earn to a future period. The response to SOFAs Part 2, Question 4 does not include wages earned and deferred during the one year period prior to the Petition Date of each of the respective Debtors but does include any wages that were deferred in the past and paid to employees during the one year period preceding the Petition Date.

Certain of the Debtors' directors and officers receive (a) restricted stock grants and (b) performance stock grants (together the "**Grants**") as part of a long term incentive plan. The amounts shown in SOFAs Part 2, Question 4 include amounts for the Grants issued but not vested during the one year period preceding the Petition Date.

Certain of the Debtors' senior management members receive rights to purchase stock of the Debtors as part of their compensation package. The amounts shown in SOFAs Part 2, Question 4 include the rights granted during the one year period preceding the Petition Date, regardless of when the rights are vested or exercised.

Additionally, the amounts shown in SOFAs Part 2, Question 4 include payments under the Debtors' primary incentive compensation plans ("**Incentive Compensation Payments**") earned in both calendar year 2014 and calendar year 2015. The Incentive Compensation Payments earned in calendar year 2014 were paid in 2015, and the Incentive Compensation Payments earned in calendar year 2015 were paid in 2016.  No further Incentive Compensation Payments to the individuals listed in SOFAs Part 2, Question 4 will occur in calendar year 2016.

The payments to "insiders" listed in SOFAs Part 2, Question 4 were made primarily by Arch and Arch Coal Sales Company, Inc. These payments were not allocated among the subsidiary Debtors, so the list of total payments to each "insider" is shown for all Debtors.

## SOFAs Part 2, Question 5 – Repossessions, Foreclosures and Returns

The Debtors routinely return damaged, unsatisfactory or out-of-specification raw materials and other goods to vendors in the ordinary course of business. These ordinary course returns have not been listed in SOFAs Part 2, Question 5.

**SOFAs Part 2, Question 6 – Setoffs**

The Debtors incur setoffs during the ordinary course of business. Setoffs in the ordinary course can result from various items including derivative transactions in connection with market risk management activities and counterparty settlements. These normal setoffs can be particularly voluminous, making it unduly burdensome and costly for the Debtors to list all normal setoffs. Therefore, normal setoffs are excluded from the Debtors' responses to SOFAs Part 2, Question 6, except where otherwise noted in the response of a particular Debtor to SOFA Part 2, Question 6.

**SOFAs Part 3 – Legal Actions or Assignments**

There are several pending litigation matters that are believed to have potential recoveries. The actual amount of these litigation matters is contingent on the outcome of the cases. The Debtors routinely participate in administrative actions and appeals with state agencies regarding permits in the ordinary course of their business and they have identified those administrative actions that were pending within one year of the Petition Date.

**SOFAs Part 4, Question 9 – Certain Gifts and Charitable Contributions**

Certain gifts and charitable conditions made during the period from January 1, 2015 through January 10, 2016 have been listed in SOFAs Part 4, Question 9. Multiple donations to a single organization may have been consolidated into one line in response to SOFAs Part 4, Question 9.

**SOFAs Part 5 – Certain Losses**

Any claims for losses that do not exceed the deductible amount of $3,500,000 for certain casualty insurance policies maintained by the Debtors have been excluded from SOFAs Part 5.

**SOFAs Part 6 – Certain Payments or Transfers**

The Debtors make *de minimus* sales to third parties for such items including, but not limited to, scrap steel, obsolete parts and supplies, and surplus inventory and equipment.

**SOFAs Part 11 – Property Held for Another**

The Debtors withhold or retain certain funds from employees for payment to certain governmental authorities. These funds are held in trust for turnover to the applicable governmental authority. Given that the Debtors do not retain control of such funds and such funds are not considered property of the Debtors' estate, amounts of such funds have not been listed under SOFAs Part 11.

In the ordinary course of business, Arch enters into consignment agreements (the "**Consignment Agreements**") on behalf of certain of the Debtors with some of their vendors. Under the Consignment Agreements, the Debtors take possession but not title to various materials and supplies, including parts and components of various mining and mining-related

equipment (the "**Consigned Assets**"). Title to the Consigned Assets does not transfer to the Debtors, and the Debtors are not obligated to pay for the Consigned Assets until the Consigned Assets are placed in service. Consigned Assets have not been listed in SOFAs Part 11.

## SOFAs Part 12 – Details About Environmental Information

The Debtors historically have operated in many locations across the United States. At some locations, the Debtors no longer have any active operations and may no longer have relevant records or the records may no longer be complete or reasonably accessible or reviewable. Some individuals who once possessed responsive information are no longer employed by the Debtors. For all these reasons, it may not be possible to identify and supply the requested information for every "site" and "proceeding" literally responsive to SOFAs Part 12. The Debtors have devoted substantial internal and external resources to identifying and providing the requested information that is responsive for as many sites and proceedings as reasonably possible. The Debtors may supplement or amend this response in the future. Due to the volume of potentially responsive information, the practical burdens in compiling information on inactive and/or resolved matters and the presumably lower relevance of information on inactive and/or resolved matters, responsive information is presented only for matters and issues that have arisen within the last five years, including matters and issues that the Debtors consider to have been resolved. When some requested categories of information were not reasonably available for a listed "site" or "proceeding," the Debtors' response gives as much information as was reasonably available. This response does not include sites or proceedings related to non-environmental laws such as occupational safety and health laws or transportation laws. The Debtors are legally required to make routine reports and submissions to regulatory agencies concerning discharges resulting from normal operations consistent with regulatory requirements, such as discharge monitoring reports, toxic release inventory submissions and submissions concerning air emissions. This response is limited to identifying circumstances in which governmental agencies have alleged in writing that particular operations of the Debtors are in violation of environmental laws and proceedings that have resulted from alleged violations of environmental laws.

## SOFAs Part 13, Question 26 – Books, Records and Financial Statements

Pursuant to the requirements of the Securities Exchange Act of 1934, as amended, Arch and its subsidiaries have filed with the SEC reports on Form 8-K, Form 10-Q, and Form 10-K. These SEC filings contain consolidated financial information. Because the SEC filings are of public record, Arch does not maintain records of the parties that requested or obtained copies of any of the SEC filings from the SEC or Arch. In addition, Arch provides certain parties, such as banks, auditors, potential investors, vendors and financial advisors financial statements that may not be part of a public filing. Arch does not maintain complete lists to track such disclosures. As such, Arch has not provided lists of these parties in response to SOFAs Part 13, Question 26c and Question 26d.

## SOFAs Part 13, Question 27 – Inventories

The Debtors' policy concerning the counts of parts and supplies inventory does not include periodic counts of the entire inventory. Instead, cycle counts of portions of inventory are

continuously taken. Thus, information concerning parts and supplies inventory counts are not included in the response to SOFAs Part 13, Question 27.

**SOFAs Part 13, Question 30 – Payments, Distributions or Withdrawals to Insiders**

The response to SOFAs Part 13, Question 30 incorporates by reference items listed in the response to SOFAs Part 2, Question 4.

**Limitation of Liability**

The Debtors and their officers, employees, agents, attorneys, and financial advisors do not guarantee or warrant the accuracy, completeness, or currentness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused, in whole or in part, by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein. The Debtors and their officers, employees, agents, attorneys, and financial advisors expressly do not undertake any obligation to update, modify, revise or recategorize the information provided herein or to notify any third party should the information be updated, modified, revised or recategorized. In no event shall any of the Debtors or any of their officers, employees, agents, attorneys and financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business or lost profits), whether foreseeable or not and however caused.

## SCHEDULE 1
## Debtor Entities

| | | | |
|---|---|---|---|
| 1. | ACI Terminal, LLC | 37. | ICG Eastern, LLC |
| 2. | Allegheny Land Company | 38. | ICG Eastern Land, LLC |
| 3. | Apogee Holdco, Inc. | 39. | ICG Illinois, LLC |
| 4. | Arch Coal, Inc. | 40. | ICG Knott County, LLC |
| 5. | Arch Coal Sales Company, Inc. | 41. | ICG Natural Resources, LLC |
| 6. | Arch Coal West, LLC | 42. | ICG Tygart Valley, LLC |
| 7. | Arch Development, LLC | 43. | International Coal Group, Inc. |
| 8. | Arch Energy Resources, LLC | 44. | Jacobs Ranch Coal LLC |
| 9. | Arch Reclamation Services, Inc. | 45. | Jacobs Ranch Holdings I LLC |
| 10. | Arch Western Acquisition Corporation | 46. | Jacobs Ranch Holdings II LLC |
| 11. | Arch Western Acquisition, LLC | 47. | Juliana Mining Company, Inc. |
| 12. | Arch Western Bituminous Group, LLC | 48. | King Knob Coal Co., Inc. |
| 13. | Arch Western Finance LLC | 49. | Lone Mountain Processing, Inc. |
| 14. | Arch Western Resources, LLC | 50. | Marine Coal Sales Company |
| 15. | Arch of Wyoming, LLC | 51. | Melrose Coal Company, Inc. |
| 16. | Ark Land Company | 52. | Mingo Logan Coal Company |
| 17. | Ark Land KH, Inc. | 53. | Mountain Coal Company, L.L.C. |
| 18. | Ark Land LT, Inc. | 54. | Mountain Gem Land, Inc. |
| 19. | Ark Land WR, Inc. | 55. | Mountain Mining, Inc. |
| 20. | Ashland Terminal, Inc. | 56. | Mountaineer Land Company |
| 21. | Bronco Mining Company, Inc. | 57. | Otter Creek Coal, LLC |
| 22. | Catenary Coal Holdings, Inc. | 58. | Patriot Mining Company, Inc. |
| 23. | Catenary HoldCo, Inc. | 59. | P.C. Holding, Inc. |
| 24. | Coal-Mac, Inc. | 60. | Powell Mountain Energy, LLC |
| 25. | CoalQuest Development LLC | 61. | Prairie Coal Company, LLC |
| 26. | Cumberland River Coal Company | 62. | Prairie Holdings, Inc. |
| 27. | Energy Development Co. | 63. | Saddleback Hills Coal Company |
| 28. | Hawthorne Coal Company, Inc. | 64. | Shelby Run Mining Company, LLC |
| 29. | Hobet Holdco, Inc. | 65. | Simba Group, Inc. |
| 30. | Hunter Ridge, Inc. | 66. | Thunder Basin Coal Company, L.L.C. |
| 31. | Hunter Ridge Coal Company | 67. | Triton Coal Company, L.L.C. |
| 32. | Hunter Ridge Holdings, Inc. | 68. | Upshur Property, Inc. |
| 33. | ICG, Inc. | 69. | Vindex Energy Corporation |
| 34. | ICG, LLC | 70. | Western Energy Resources, Inc. |
| 35. | ICG Beckley, LLC | 71. | White Wolf Energy, Inc. |
| 36. | ICG East Kentucky, LLC | 72. | Wolf Run Mining Company |

| Fill in this information to identify the case: |
| --- |

Debtor name    **Arch Coal, Inc.**

United States Bankruptcy Court for the:    EASTERN DISTRICT OF MISSOURI

Case number (if known)    **16-40120**

☐ Check if this is an amended filing

## Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    **12/15**

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

| Part 1: | Income |
| --- | --- |

1. **Gross revenue from business**

   ☑ None.

| **Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year** | **Sources of revenue** Check all that apply | **Gross revenue** (before deductions and exclusions) |
| --- | --- | --- |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ☐ None.

| | **Description of sources of revenue** | **Gross revenue from each source** (before deductions and exclusions) |
| --- | --- | --- |
| **From the beginning of the fiscal year to filing date:** From **1/01/2016** to **Filing Date** | **Various** | **$4.79** |
| **For prior year:** From **1/01/2015** to **12/31/2015** | **Various** | **$674.15** |
| **For year before that:** From **1/01/2014** to **12/31/2014** | **Varous** | **$6,549.38** |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer Check all that apply |
| --- | --- | --- | --- | --- |
| 3.1. | **See SOFA Part 2, Question 3 Attachment** | | $281,872,643.63 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☐ Other__ |

Debtor    Arch Coal, Inc.    Case number (if known)  16-40120

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ☐ None.

   | Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
   |---|---|---|---|
   | 4.1. **See SOFA Part 2, Question 4 Attachment** | | **$29,169,193.02** | |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ☑ None

   | Creditor's name and address | Describe of the Property | Date | Value of property |
   |---|---|---|---|
   | **See Global Notes for more information** | | | **$0.00** |

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ☑ None

   | Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
   |---|---|---|---|
   | **See Global Notes for more information** | Last 4 digits of account number: _____ | | **$0.00** |

**Part 3:**    Legal Actions or Assignments

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

   ☐ None.

   | Case title Case number | Nature of case | Court or agency's name and address | Status of case |
   |---|---|---|---|
   | 7.1. **See SOFA Part 3, Question 7 Attachment** | | | ☐ Pending ☐ On appeal ☐ Concluded |
   | 7.2. **See Global Notes for more information** | | | ☐ Pending ☐ On appeal ☐ Concluded |

8. **Assignments and receivership**
   List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

Debtor    **Arch Coal, Inc.**                                          Case number *(if known)*   **16-40120**

---

☑ None

| Custodian's name and Address | Describe the property | Value |
|---|---|---|
| **See Global Notes for more information** | | **$0.00** |
| | **Case title** | **Court name and address** |
| | **Case number** | |
| | **Date of order or assignment** | |

---

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

☐ None

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.1. | **See SOFA Part 4, Question 9 Attachment** | | | **$441,008.85** |
| | **Recipients relationship to debtor** | | | |

---

| Part 5: | Certain Losses |
|---|---|

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☑ None.

| Description of the property lost and how the loss occurred | Amount of payments received for the loss | Dates of loss | Value of property lost |
|---|---|---|---|
| | If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. | | |
| | List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | | |
| **See Global Notes for more information** | | | **$0.00** |

---

| Part 6: | Certain Payments or Transfers |
|---|---|

11. **Payments related to bankruptcy**
    List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

---

Debtor   Arch Coal, Inc.                                                   Case number *(if known)*  16-40120

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | See SOFA Part 6, Question 11 Attachment | | | |
| | | | | $19,866,831.41 |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |
| 11.2. | See Global Notes for more information | | | |
| | | | | $0.00 |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
   List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
   Do not include transfers already listed on this statement.

☑ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
   List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None.

| | Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1. | See SOFA Part 6, Question 13 Attachment | | | |
| | | | | $0.00 |
| | Relationship to debtor | | | |

**Part 7:**  Previous Locations

14. **Previous addresses**
   List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☑ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

**Part 8:**  Health Care Bankrupcies

15. **Health Care bankruptcies**
   Is the debtor primarily engaged in offering services and facilities for:

Debtor   Arch Coal, Inc.                                          Case number *(if known)*   **16-40120**

- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

### Part 9:   Personally Identifiable Information

**16. Does the debtor collect and retain personally identifiable information of customers?**

☑ No.
☐ Yes. State the nature of the information collected and retained.

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
☑ Yes. Does the debtor serve as plan administrator?

   ☑ No Go to Part 10.
   ☐ Yes. Fill in below:

### Part 10:   Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | **PNC**<br>**One PNC Plaza**<br>**249 Fifth Avenue**<br>**Pittsburgh, PA 15222** | **XXXX-9499** | ☐ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☑ Other **Flexible Spending Account** | **6/9/2015** | **$0.00** |
| 18.2. | **PNC**<br>**One PNC Plaza**<br>**249 Fifth Avenue**<br>**Pittsburgh, PA 15222** | **XXXX-7183** | ☐ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☑ Other **Health Benefit Plan** | **6/9/2015** | **$0.00** |

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

Debtor   Arch Coal, Inc.                                                    Case number *(if known)*  **16-40120**

**20. Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☑ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|

| **Part 11:** | **Property the Debtor Holds or Controls That the Debtor Does Not Own** |
|---|---|

**21. Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None

| **Part 12:** | **Details About Environment Information** |
|---|---|

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

☐ No.
☑ Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| **United States of America, the Sate of West Virginia, by and through the West Virginia Department of Environmental Protection, and the Commonwealth of Kentucky, by and through the Kentucky Energy and Environment Cabinet v. Arch Coal, Inc., et al.**<br>**Civil Action No. 2:11-cv-00133** | **US Dist. Court, S Dist. of West Virginia**<br>**Robert C. Byrd United States Courthouse**<br>**300 Virginia Street, East, Suite 2400**<br>**Charleston, WV 25301** | **Clean Water Act, WV Water Pollution Control Act, Kentucky Water Quality Act** | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| **United States of America, the Sate of West Virginia, by and through the West Virginia Department of Environmental Protection, and the Commonwealth of Virginia and the Pennsylvania Department of Environmental Protection v. Arch Coal, Inc., et al.**<br>**Civil Aciton No. 2:15-cv-11838** | **US Dist. Court, S Dist. of West Virginia**<br>**Robert C. Byrd United States Courthouse**<br>**300 Virginia Street, East, Suite 2400**<br>**Charleston, WV 25301** | **Clean Water Act, WV Water Pollution Control Act, Virginia State Water Control Law, Pennsylvania Clean Streams Law** | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| **See Global Notes for more information** | | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

Debtor    Arch Coal, Inc.                                    Case number *(if known)*  **16-40120**

☑ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| **See Global Notes for more information** | | | |

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| **See Global Notes for more information** | | | |

**Part 13:**  Details About the Debtor's Business or Connections to Any Business

25. **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
Include this information even if already listed in the Schedules.

☐ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|
| 25.1.   **See SOFA Part 13, Question 25 Attachment** | | **EIN:**<br><br>**From-To** |

26. **Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26a.1.   **John Lorson**<br>**One Cityplace Dr**<br>**Suite 300**<br>**Saint Louis, MO 63141** | **1999-Present** |
| 26a.2.   **See Global Notes for more information** | |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement
within 2 years before filing this case.

☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26b.1.   **Ernst & Young**<br>**190 Carondelet Plaza Drive**<br>**Ste 1300**<br>**Saint Louis, MO 63105** | **1997-Present** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

Debtor    Arch Coal, Inc.    Case number *(if known)*  16-40120

---

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.    **John Lorson**<br>**One Cityplace Dr**<br>**Suite 300**<br>**Saint Louis, MO 63141** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☑ None

| Name and address |
|---|

27. **Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑ No
☐ Yes. Give the details about the two most recent inventories.

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.1. | **See Global Notes for more information** | | |

| | Name and address of the person who has possession of inventory records |
|---|---|
| | **See Global Notes for more information** |

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **See SOFA Part 13, Question 28 Attachment** | | | |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
☑ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **See SOFA Part 13, Question 29 Attachment** | | | |

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☑ No
☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|

---

Official Form 207    **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**    page **8**

Debtor    Arch Coal, Inc.                                                    Case number (if known)    16-40120

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1. **See Global Notes for more information** | | | |
| **Relationship to debtor** | | | |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☑ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☐ No
☑ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| Arch Coal, Inc. Employee Thrift Plan | EIN:    43-0921172-006 |
| Arch Coal, Inc. Retirement Account Plan | EIN:    43-0921172-005 |

---

**Part 14:   Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    __March 9, 2016__

**/s/ Robert G. Jones**                                   **Robert G. Jones**
Signature of individual signing on behalf of the debtor        Printed name

Position or relationship to debtor    **Secretary**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☐ No
☑ Yes

In re Archdiocese...
Case No. 16-40120

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|
| A T & T | P.O. Box 105262 | | Atlanta | GA | 30348-5262 | | Direct Transfer | 10/20/2015 | $92.29 |
| A T & T | P.O. Box 5019 | | Carol Stream | IL | 60197-5019 | | Direct Transfer | 10/23/2015 | $5,351.40 |
| A T & T | P.O. Box 105262 | | Atlanta | GA | 30348-5262 | | Direct Transfer | 11/23/2015 | $92.24 |
| A T & T | P.O. Box 5019 | | Carol Stream | IL | 60197-5019 | | Direct Transfer | 12/3/2015 | $5,381.48 |
| A T & T | P.O. Box 105262 | | Atlanta | GA | 30348-5262 | | Direct Transfer | 12/18/2015 | $92.24 |
| A T & T | P.O. Box 5019 | | Carol Stream | IL | 60197-5019 | | Direct Transfer | 12/29/2015 | $5,276.94 |
| Aaim Management Assn | 1600 South Brentwood Suite 400 | | St Louis | MO | 63144-1320 | | Direct Transfer | 10/29/2015 | $10,722.57 |
| Aaim Management Assn | 1600 South Brentwood Suite 400 | | St Louis | MO | 63144-1320 | | Direct Transfer | 11/25/2015 | $7,897.51 |
| Aaim Management Assn | 1600 South Brentwood Suite 400 | | St Louis | MO | 63144-1320 | | Direct Transfer | 12/29/2015 | $2,662.69 |
| Abb Enterprise Software Inc | 400 Perimeter Center Terrace | Suite 500 | Atlanta | GA | 30346 | | Direct Transfer | 1/8/2016 | $46,500.00 |
| Abb Properties Llc | 2401 Hillcrest Road | | Ashland | KY | 41101 | | Direct Transfer | 10/30/2015 | $3,375.00 |
| Abb Properties Llc | 2401 Hillcrest Road | | Ashland | KY | 41101 | | Direct Transfer | 11/30/2015 | $3,375.00 |
| Abb Properties Llc | 2401 Hillcrest Road | | Ashland | KY | 41101 | | Direct Transfer | 12/31/2015 | $3,375.00 |
| Abs Engraving Llc | Abs Engraving | 380 Fee Fee Road | Maryland Heights | MO | 63043 | | Check | 12/3/2015 | $13.76 |
| Accce | Coal Electricity | 1152 15Th Street Nw Suite 400 | Washington | DC | 20005 | | Direct Transfer | 11/5/2015 | $375,000.00 |
| Accountemps | P.O. Box 743295 | | Los Angeles | CA | 90074-3295 | | Direct Transfer | 10/15/2015 | $1,260.00 |
| Accountemps | P.O. Box 743295 | | Los Angeles | CA | 90074-3295 | | Direct Transfer | 10/22/2015 | $1,260.00 |
| Accountemps | P.O. Box 743295 | | Los Angeles | CA | 90074-3295 | | Direct Transfer | 11/16/2015 | $1,260.00 |
| Accountemps | P.O. Box 743295 | | Los Angeles | CA | 90074-3295 | | Direct Transfer | 11/20/2015 | $1,260.00 |
| Accountemps | P.O. Box 743295 | | Los Angeles | CA | 90074-3295 | | Direct Transfer | 11/23/2015 | $4,200.00 |
| Accountemps | P.O. Box 743295 | | Los Angeles | CA | 90074-3295 | | Direct Transfer | 12/2/2015 | $1,260.00 |
| Accountemps | P.O. Box 743295 | | Los Angeles | CA | 90074-3295 | | Direct Transfer | 12/9/2015 | $840.00 |
| Accountemps | P.O. Box 743295 | | Los Angeles | CA | 90074-3295 | | Direct Transfer | 12/14/2015 | $1,260.00 |
| Accountemps | P.O. Box 743295 | | Los Angeles | CA | 90074-3295 | | Direct Transfer | 12/23/2015 | $1,260.00 |
| Accountemps | P.O. Box 743295 | | Los Angeles | CA | 90074-3295 | | Direct Transfer | 1/6/2016 | $1,260.00 |
| Accountemps | P.O. Box 743295 | | Los Angeles | CA | 90074-3295 | | Direct Transfer | 1/7/2016 | $3,371.50 |
| Accountemps | P.O. Box 743295 | | Los Angeles | CA | 90074-3295 | | Direct Transfer | 1/8/2016 | $1,260.00 |
| Ace Usa | Insurance Co Of North America | P.O. Box 1524 | Richmond | VA | 47375-1524 | | Direct Transfer | 11/13/2015 | $1,235.12 |
| Ace Usa | Insurance Co Of North America | P.O. Box 1524 | Richmond | VA | 47375-1524 | | Direct Transfer | 11/16/2015 | $3,726.42 |
| Ace Usa | Insurance Co Of North America | P.O. Box 1524 | Richmond | VA | 47375-1524 | | Direct Transfer | 12/4/2015 | $1,060.12 |
| Ace Usa | Insurance Co Of North America | P.O. Box 1524 | Richmond | VA | 47375-1524 | | Direct Transfer | 12/15/2015 | $4,585.48 |
| Ace Usa | Insurance Co Of North America | P.O. Box 1524 | Richmond | VA | 47375-1524 | | Direct Transfer | 1/5/2016 | $1,060.12 |
| Ace Usa | Insurance Co Of North America | P.O. Box 1524 | Richmond | VA | 47375-1524 | | Direct Transfer | 1/7/2016 | $4,345.41 |
| Adp Inc | One Adp Drive Ms-100 | | Augusta | GA | 30909 | | Direct Transfer | 10/19/2015 | $917.17 |
| Adp Inc | One Adp Drive Ms-100 | | Augusta | GA | 30909 | | Direct Transfer | 10/26/2015 | $563.32 |
| Adp Inc | One Adp Drive Ms-100 | | Augusta | GA | 30909 | | Direct Transfer | 11/2/2015 | $2,282.37 |
| Adp Inc | One Adp Drive Ms-100 | | Augusta | GA | 30909 | | Direct Transfer | 11/9/2015 | $4,479.53 |
| Adp Inc | One Adp Drive Ms-100 | | Augusta | GA | 30909 | | Direct Transfer | 11/16/2015 | $1,764.78 |
| Adp Inc | One Adp Drive Ms-100 | | Augusta | GA | 30909 | | Direct Transfer | 11/23/2015 | $1,182.53 |
| Adp Inc | One Adp Drive Ms-100 | | Augusta | GA | 30909 | | Direct Transfer | 11/30/2015 | $1,937.32 |

In re Abengoa, ...
Case No. 16-40120

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|
| Adp Inc | One Adp Drive Ms-100 | | Augusta | GA | 30909 | | Direct Transfer | 12/7/2015 | $3,965.67 |
| Adp Inc | One Adp Drive Ms-100 | | Augusta | GA | 30909 | | Direct Transfer | 12/14/2015 | $1,148.92 |
| Adp Inc | One Adp Drive Ms-100 | | Augusta | GA | 30909 | | Direct Transfer | 12/21/2015 | $1,100.81 |
| Adp Inc | One Adp Drive Ms-100 | | Augusta | GA | 30909 | | Direct Transfer | 12/28/2015 | $1,768.25 |
| Adp Inc | One Adp Drive Ms-100 | | Augusta | GA | 30909 | | Direct Transfer | 1/4/2016 | $4,036.07 |
| Advanced Solutions Inc | 1901 Eastpoint Parkway Suite 301 | | Louisville | KY | 40223 | | Direct Transfer | 12/28/2015 | $56,520.00 |
| Advantage Technology, Llc | 814 Quarrier Street | | Charleston | WV | 25301 | | Check | 12/23/2015 | $1,457.50 |
| Aeromet Engineering | 107 Adams Street | | Jefferson City | MO | 65101 | | Check | 12/17/2015 | $4,450.00 |
| Afco Premium Finance | United Missouri Bank | | Kansas City | MO | 63141 | | Direct Transfer | 11/13/2015 | $1,748,957.00 |
| Afco Premium Finance | United Missouri Bank | | Kansas City | MO | 63141 | | Direct Transfer | 12/4/2015 | $531,847.37 |
| Afco Premium Finance | United Missouri Bank | | Kansas City | MO | 63141 | | Direct Transfer | 1/8/2016 | $531,847.37 |
| Agility Recovery Solutions | 2101 Rexford Road | Suite 350 E | Charlotte | NC | 28211 | | Direct Transfer | 10/30/2015 | $495.00 |
| Agility Recovery Solutions | 2101 Rexford Road | Suite 350 E | Charlotte | NC | 28211 | | Direct Transfer | 11/30/2015 | $495.00 |
| Agility Recovery Solutions | 2101 Rexford Road | Suite 350 E | Charlotte | NC | 28211 | | Direct Transfer | 12/23/2015 | $495.00 |
| Akin Gump Strauss Hauer & Feld | One Bryant Park | | New York | NY | 10036-6712 | | Direct Transfer | 12/18/2015 | $206,745.00 |
| Alarmpro Security Services | 105 Northridge Drive | | St. Albans | WV | 25177 | | Check | 12/23/2015 | $158.97 |
| Algonquin Golf Club | 340 North Berry Road | | St Louis | MO | 63122-4798 | | Direct Transfer | 1/8/2016 | $12,540.00 |
| Ameren Missouri | P.O. Box 88068 | | Chicago | IL | 6068-1068 | | Check | 10/15/2015 | $232.76 |
| Ameren Missouri | P.O. Box 88068 | | Chicago | IL | 6068-1068 | | Check | 10/22/2015 | $38.19 |
| Ameren Missouri | P.O. Box 88068 | | Chicago | IL | 6068-1068 | | Check | 11/19/2015 | $215.59 |
| Ameren Missouri | P.O. Box 88068 | | Chicago | IL | 6068-1068 | | Check | 12/10/2015 | $174.90 |
| Ameren Missouri | P.O. Box 88068 | | Chicago | IL | 6068-1068 | | Check | 12/17/2015 | $38.38 |
| American Express Company, Inc. | Suite 0001 | | Chicago | IL | 60679-0001 | | Direct Transfer | 10/30/2015 | $20,288.43 |
| American Express Company, Inc. | Suite 0001 | | Chicago | IL | 60679-0001 | | Direct Transfer | 11/4/2015 | $2,996.60 |
| American Express Company, Inc. | Suite 0001 | | Chicago | IL | 60679-0001 | | Direct Transfer | 12/1/2015 | $2,637.24 |
| American Express Company, Inc. | Suite 0001 | | Chicago | IL | 60679-0001 | | Direct Transfer | 12/9/2015 | $20,783.79 |
| American Express Company, Inc. | Suite 0001 | | Chicago | IL | 60679-0001 | | Direct Transfer | 12/30/2015 | $49,304.46 |
| American Express Company, Inc. | Suite 0001 | | Chicago | IL | 60679-0001 | | Direct Transfer | 1/5/2016 | $3,115.40 |
| American Stock Transfer | 6201  15Th Avenue | | Brooklyn | NY | 11219 | | Direct Transfer | 11/3/2015 | $575.00 |
| American Stock Transfer | 6201  15Th Avenue | | Brooklyn | NY | 11219 | | Direct Transfer | 12/2/2015 | $525.00 |
| American Stock Transfer | 6201  15Th Avenue | | Brooklyn | NY | 11219 | | Direct Transfer | 1/5/2016 | $430.00 |
| American Stock Transfer & Trust | P.O. Box 12893 | | Philadelphia | PA | 19176-0893 | | Direct Transfer | 11/6/2015 | $5,181.00 |
| American Stock Transfer & Trust | P.O. Box 12893 | | Philadelphia | PA | 19176-0893 | | Direct Transfer | 11/18/2015 | $12,027.10 |
| American Stock Transfer & Trust | P.O. Box 12893 | | Philadelphia | PA | 19176-0893 | | Direct Transfer | 1/5/2016 | $12,311.50 |
| Americorp Reloc Management Inc | Dba  Altair Global Relocation | 7500 Dallas Parkway Suite 300 | Plano | TX | 75024 | | Direct Transfer | 10/14/2015 | $74,196.17 |
| Americorp Reloc Management Inc | Dba  Altair Global Relocation | 7500 Dallas Parkway Suite 300 | Plano | TX | 75024 | | Direct Transfer | 10/28/2015 | $1,640.79 |
| Americorp Reloc Management Inc | Dba  Altair Global Relocation | 7500 Dallas Parkway Suite 300 | Plano | TX | 75024 | | Direct Transfer | 11/4/2015 | $2,363.90 |
| Americorp Reloc Management Inc | Dba  Altair Global Relocation | 7500 Dallas Parkway Suite 300 | Plano | TX | 75024 | | Direct Transfer | 11/10/2015 | $11,437.26 |
| Americorp Reloc Management Inc | Dba  Altair Global Relocation | 7500 Dallas Parkway Suite 300 | Plano | TX | 75024 | | Direct Transfer | 11/13/2015 | $2,431.56 |
| Americorp Reloc Management Inc | Dba  Altair Global Relocation | 7500 Dallas Parkway Suite 300 | Plano | TX | 75024 | | Direct Transfer | 12/2/2015 | $14,842.71 |
| Americorp Reloc Management Inc | Dba  Altair Global Relocation | 7500 Dallas Parkway Suite 300 | Plano | TX | 75024 | | Direct Transfer | 12/9/2015 | $1,693.55 |
| Americorp Reloc Management Inc | Dba  Altair Global Relocation | 7500 Dallas Parkway Suite 300 | Plano | TX | 75024 | | Direct Transfer | 12/23/2015 | $1,565.24 |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|
| Americorp Reloc Management Inc | Dba Altair Global Relocation | 7500 Dallas Parkway Suite 300 | Plano | TX | 75024 | | Direct Transfer | 12/30/2015 | $16,020.23 |
| Andrew Miller | Hatfield & Hatfield Pllc | P.O. Box 598 | Madison | WV | 25130 | | Check | 11/19/2015 | $2,500.00 |
| Ann Green Communications Inc | 300 D Street | | South Charleston | WV | 25303 | | Direct Transfer | 10/29/2015 | $4,174.06 |
| Ann Green Communications Inc | 300 D Street | | South Charleston | WV | 25303 | | Direct Transfer | 11/25/2015 | $5,047.98 |
| Ann Green Communications Inc | 300 D Street | | South Charleston | WV | 25303 | | Direct Transfer | 12/29/2015 | $1,854.82 |
| Ann Green Communications Inc | 300 D Street | | South Charleston | WV | 25303 | | Direct Transfer | 1/5/2016 | $140.00 |
| Anthem Inc. | 1831 Chestnut Street | | St. Louis | MO | 63103 | | Direct Transfer | Various | $16,914,628.17 |
| Aon Risk Services Central Inc | St Louis Office | 8182 Maryland Avenue | St Louis | MO | 63105 | | Direct Transfer | 12/31/2015 | $3,652,623.90 |
| Appalachian Tire Products Inc | 2907 Fourth Ave | P.O. Box 10057 Station C | Charleston | WV | 25357 | | Direct Transfer | 10/13/2015 | $1,156.10 |
| Appalachian Wireless | P.O. Box 630734 | | Cincinnati | OH | 45263-0734 | | Direct Transfer | 12/4/2015 | $169.62 |
| Apple Inc | 131 West County Center | | St Louis | MO | 63131 | | Direct Transfer | 10/16/2015 | $2,855.37 |
| Apple Inc | 131 West County Center | | St Louis | MO | 63131 | | Direct Transfer | 10/21/2015 | $11,378.12 |
| Arizona Unclaimed Property Unit | 1600 W Monroe | Division Code 10 | Phoenix | AZ | 85007 | | Check | 10/26/2015 | $13.21 |
| Armstrong | 311 Main Street | | Hamlin | WV | 25523 | | Check | 11/25/2015 | $83.70 |
| Armstrong | 311 Main Street | | Hamlin | WV | 25523 | | Check | 12/23/2015 | $84.15 |
| Armstrong Internet | 437 North Main Street | | Butler | PA | 16001 | | Check | 10/29/2015 | $59.95 |
| Armstrong Internet | 437 North Main Street | | Butler | PA | 16001 | | Check | 12/3/2015 | $59.95 |
| Armstrong Internet | 437 North Main Street | | Butler | PA | 16001 | | Check | 12/31/2015 | $59.95 |
| Armstrong Teasdale Llp | 7700 Forsyth Boulevard | Suite 1800 | St Louis | MO | 63105 | | Direct Transfer | 10/26/2015 | $2,938.34 |
| Armstrong Teasdale Llp | 7700 Forsyth Boulevard | Suite 1800 | St Louis | MO | 63105 | | Direct Transfer | 11/2/2015 | $16,658.90 |
| Armstrong Teasdale Llp | 7700 Forsyth Boulevard | Suite 1800 | St Louis | MO | 63105 | | Direct Transfer | 11/13/2015 | $4,872.52 |
| Armstrong Teasdale Llp | 7700 Forsyth Boulevard | Suite 1800 | St Louis | MO | 63105 | | Direct Transfer | 11/18/2015 | $10,333.01 |
| Armstrong Teasdale Llp | 7700 Forsyth Boulevard | Suite 1800 | St Louis | MO | 63105 | | Direct Transfer | 12/9/2015 | $7,474.49 |
| Armstrong Teasdale Llp | 7700 Forsyth Boulevard | Suite 1800 | St Louis | MO | 63105 | | Direct Transfer | 12/22/2015 | $8,015.42 |
| Armstrong Teasdale Llp | 7700 Forsyth Boulevard | Suite 1800 | St Louis | MO | 63105 | | Direct Transfer | 1/7/2016 | $6,346.56 |
| Arrow Global Asset Disposition | P O Box 3226 | | Ridgeland | MS | 39158 | | Direct Transfer | 11/10/2015 | $4,841.36 |
| Arrow Global Asset Disposition | P O Box 3226 | | Ridgeland | MS | 39158 | | Direct Transfer | 12/28/2015 | $2,852.92 |
| Ashland Inc Emp Credit Union | P.O. Box 391 | | Ashland | KY | 41114 | | Direct Transfer | 10/13/2015 | $181,729.62 |
| Ashland Inc Emp Credit Union | P.O. Box 391 | | Ashland | KY | 41114 | | Direct Transfer | 10/16/2015 | $41,218.26 |
| Ashland Inc Emp Credit Union | P.O. Box 391 | | Ashland | KY | 41114 | | Direct Transfer | 10/20/2015 | $14,763.35 |
| Ashland Inc Emp Credit Union | P.O. Box 391 | | Ashland | KY | 41114 | | Direct Transfer | 10/23/2015 | $51,654.45 |
| Ashland Inc Emp Credit Union | P.O. Box 391 | | Ashland | KY | 41114 | | Direct Transfer | 10/27/2015 | $180,308.18 |
| Ashland Inc Emp Credit Union | P.O. Box 391 | | Ashland | KY | 41114 | | Direct Transfer | 10/30/2015 | $40,227.09 |
| Ashland Inc Emp Credit Union | P.O. Box 391 | | Ashland | KY | 41114 | | Direct Transfer | 11/3/2015 | $14,687.44 |
| Ashland Inc Emp Credit Union | P.O. Box 391 | | Ashland | KY | 41114 | | Direct Transfer | 11/6/2015 | $51,775.21 |
| Ashland Inc Emp Credit Union | P.O. Box 391 | | Ashland | KY | 41114 | | Direct Transfer | 11/10/2015 | $177,279.84 |
| Ashland Inc Emp Credit Union | P.O. Box 391 | | Ashland | KY | 41114 | | Direct Transfer | 11/13/2015 | $40,061.64 |
| Ashland Inc Emp Credit Union | P.O. Box 391 | | Ashland | KY | 41114 | | Direct Transfer | 11/16/2015 | $14,539.45 |
| Ashland Inc Emp Credit Union | P.O. Box 391 | | Ashland | KY | 41114 | | Direct Transfer | 11/20/2015 | $50,077.84 |
| Ashland Inc Emp Credit Union | P.O. Box 391 | | Ashland | KY | 41114 | | Direct Transfer | 11/24/2015 | $174,853.69 |
| Ashland Inc Emp Credit Union | P.O. Box 391 | | Ashland | KY | 41114 | | Direct Transfer | 11/25/2015 | $41,071.55 |
| Ashland Inc Emp Credit Union | P.O. Box 391 | | Ashland | KY | 41114 | | Direct Transfer | 12/1/2015 | $14,483.84 |
| Ashland Inc Emp Credit Union | P.O. Box 391 | | Ashland | KY | 41114 | | Direct Transfer | 12/4/2015 | $45,702.91 |
| Ashland Inc Emp Credit Union | P.O. Box 391 | | Ashland | KY | 41114 | | Direct Transfer | 12/8/2015 | $179,593.37 |
| Ashland Inc Emp Credit Union | P.O. Box 391 | | Ashland | KY | 41114 | | Direct Transfer | 12/11/2015 | $41,175.97 |
| Ashland Inc Emp Credit Union | P.O. Box 391 | | Ashland | KY | 41114 | | Direct Transfer | 12/15/2015 | $14,269.00 |
| Ashland Inc Emp Credit Union | P.O. Box 391 | | Ashland | KY | 41114 | | Direct Transfer | 12/18/2015 | $50,316.62 |
| Ashland Inc Emp Credit Union | P.O. Box 391 | | Ashland | KY | 41114 | | Direct Transfer | 12/22/2015 | $181,501.83 |
| Ashland Inc Emp Credit Union | P.O. Box 391 | | Ashland | KY | 41114 | | Direct Transfer | 12/23/2015 | $40,695.44 |

In re Accelera Inc
Case No. 16-40120

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|
| Ashland Inc Emp Credit Union | P.O. Box 391 | | Ashland | KY | 41114 | | Direct Transfer | 12/29/2015 | $13,759.60 |
| Ashland Inc Emp Credit Union | P.O. Box 391 | | Ashland | KY | 41114 | | Direct Transfer | 12/30/2015 | $49,522.76 |
| Ashland Inc Emp Credit Union | P.O. Box 391 | | Ashland | KY | 41114 | | Direct Transfer | 1/5/2016 | $177,286.08 |
| Ashurst Australia | Riverside Centre | Level 38 123 Eagle Street | Brisbane | | 4000 | Australia | Direct Transfer | 11/13/2015 | $283.01 |
| Ashurst Australia | Riverside Centre | Level 38 123 Eagle Street | Brisbane | | 4000 | Australia | Direct Transfer | 1/8/2016 | $1,074.28 |
| Asset Health Inc | 2250 Butterfield Drive | Suite 100 | Troy | MI | 48084 | | Direct Transfer | 12/4/2015 | $30,207.52 |
| Asset Health Inc | 2250 Butterfield Drive | Suite 100 | Troy | MI | 48084 | | Direct Transfer | 12/7/2015 | $6,131.00 |
| Asset Health Inc | 2250 Butterfield Drive | Suite 100 | Troy | MI | 48084 | | Direct Transfer | 12/8/2015 | $296,264.07 |
| Asset Health Inc | 2250 Butterfield Drive | Suite 100 | Troy | MI | 48084 | | Direct Transfer | 1/6/2016 | $34,632.00 |
| Asset Health Inc | 2250 Butterfield Drive | Suite 100 | Troy | MI | 48084 | | Direct Transfer | 1/8/2016 | $4,816.00 |
| Association Of Corporate Counsel | 1025 Connecticut Avenue Nw | Suite 200 | Washington | DC | 20036-5425 | | Check | 10/22/2015 | $335.00 |
| Astadia Inc | 12724 Grand Bay Parkway | Suite 300 | Jacksonville | FL | 32258 | | Direct Transfer | 10/29/2015 | $17,215.00 |
| Astadia Inc | 12724 Grand Bay Parkway | Suite 300 | Jacksonville | FL | 32258 | | Direct Transfer | 11/25/2015 | $18,090.00 |
| Astadia Inc | 12724 Grand Bay Parkway | Suite 300 | Jacksonville | FL | 32258 | | Direct Transfer | 12/29/2015 | $14,800.00 |
| At&T | P.O. Box 5019 | | Carol Stream | IL | 60197 5019 | | Direct Transfer | 10/16/2015 | $6,154.85 |
| At&T | P.O. Box 5019 | | Carol Stream | IL | 60197 5019 | | Direct Transfer | 10/23/2015 | $544.50 |
| At&T | P.O. Box 5001 | | Carol Stream | IL | 60197-5001 | | Direct Transfer | 11/4/2015 | $218.14 |
| At&T | P O Box 13148 | | Newark | NJ | 07101-5648 | | Direct Transfer | 11/4/2015 | $4,216.00 |
| At&T | P O Box 13148 | | Newark | NJ | 07101-5648 | | Direct Transfer | 11/23/2015 | $4,216.00 |
| At&T | P O Box 13148 | | Newark | NJ | 07101-5648 | | Direct Transfer | 11/24/2015 | $4,216.00 |
| At&T | P O Box 13148 | | Newark | NJ | 07101-5648 | | Direct Transfer | 12/2/2015 | $4,216.00 |
| At&T | P.O. Box 5019 | | Carol Stream | IL | 60197 5019 | | Direct Transfer | 12/4/2015 | $38,784.32 |
| At&T | P.O. Box 5001 | | Carol Stream | IL | 60197-5001 | | Direct Transfer | 12/10/2015 | $383.17 |
| At&T | P O Box 13148 | | Newark | NJ | 07101-5648 | | Direct Transfer | 12/18/2015 | $4,216.00 |
| At&T | P.O. Box 5001 | | Carol Stream | IL | 60197-5001 | | Direct Transfer | 12/29/2015 | $62.87 |
| At&T | P O Box 13148 | | Newark | NJ | 07101-5648 | | Direct Transfer | 12/29/2015 | $4,216.00 |
| At&T | P.O. Box 5019 | | Carol Stream | IL | 60197 5019 | | Direct Transfer | 12/29/2015 | $12,854.20 |
| At&T | P.O. Box 5019 | | Carol Stream | IL | 60197 5019 | | Direct Transfer | 12/30/2015 | $544.50 |
| At&T | P.O. Box 5001 | | Carol Stream | IL | 60197-5001 | | Direct Transfer | 1/4/2016 | $206.87 |
| At&T Global Network Services Llc | P.O. Box 5091 | | Carol Stream | IL | 60197-5091 | | Direct Transfer | 10/15/2015 | $1,097.00 |
| At&T Global Network Services Llc | P.O. Box 5091 | | Carol Stream | IL | 60197-5091 | | Direct Transfer | 11/23/2015 | $1,097.00 |
| At&T Global Network Services Llc | P.O. Box 5091 | | Carol Stream | IL | 60197-5091 | | Direct Transfer | 12/10/2015 | $1,097.00 |
| At&T Global Network Services Llc | P.O. Box 5091 | | Carol Stream | IL | 60197-5091 | | Direct Transfer | 1/4/2016 | $14,989.96 |
| At&T Mobility | National Business Services | P.O. Box 9004 | Carol Stream | IL | 60197-9004 | | Direct Transfer | 10/16/2015 | $31,321.14 |
| At&T Mobility | National Business Services | P.O. Box 9004 | Carol Stream | IL | 60197-9004 | | Direct Transfer | 11/17/2015 | $32,345.94 |
| At&T Mobility | National Business Services | P.O. Box 9004 | Carol Stream | IL | 60197-9004 | | Direct Transfer | 12/14/2015 | $32,312.05 |
| Atkinson & Polak Pllc | P.O. Box 549 | | Charleston | WV | 25322 | | Check | 11/5/2015 | $23,389.77 |
| Atlantic Brokers Ltd | 10Th Floor | 30 Crown Place | London | | EC2A 4EB | England | Direct Transfer | 11/13/2015 | $1,800.00 |
| Atlantic Brokers Ltd | 10Th Floor | 30 Crown Place | London | | EC2A 4EB | England | Direct Transfer | 12/11/2015 | $800.00 |
| Aurico Reports | 116 West Eastman    Suite 101 | | Arlington Heights | IL | 60004 | | Direct Transfer | 12/4/2015 | $455.00 |
| Baker & Mckenzie | One Prudential Plaza Suite 3500 | 130 East Randolph Drive | Chicago | IL | 60601-6384 | | Direct Transfer | 10/15/2015 | $51.00 |
| Baker & Mckenzie | One Prudential Plaza Suite 3500 | 130 East Randolph Drive | Chicago | IL | 60601-6384 | | Direct Transfer | 11/4/2015 | $496.50 |
| Baker & Mckenzie | One Prudential Plaza Suite 3500 | 130 East Randolph Drive | Chicago | IL | 60601-6384 | | Direct Transfer | 12/30/2015 | $3,444.96 |

In re Arch Coal, Inc.
Case No. 16-40120

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|
| Baker & Mckenzie | One Prudential Plaza Suite 3500 | 130 East Randolph Drive | Chicago | IL | 60601-6384 | | Direct Transfer | 1/7/2016 | $724.00 |
| Banc Of America Leasing | & Capital Llc | One Financial Plaza | Providence | RI | 02903 | | Direct Transfer | 10/22/2015 | $197,922.53 |
| Banc Of America Leasing | & Capital Llc | One Financial Plaza | Providence | RI | 02903 | | Direct Transfer | 11/20/2015 | $197,922.53 |
| Banc Of America Leasing | & Capital Llc | One Financial Plaza | Providence | RI | 02903 | | Direct Transfer | 12/22/2015 | $197,922.53 |
| Bancroft Pllc | 500 New Jersey Avenue, Nw | Seventh Floor | Washington | DC | 20001 | | Direct Transfer | 10/28/2015 | $194,659.84 |
| Bancroft Pllc | 500 New Jersey Avenue, Nw | Seventh Floor | Washington | DC | 20001 | | Direct Transfer | 12/1/2015 | $77,520.00 |
| Bancroft Pllc | 500 New Jersey Avenue, Nw | Seventh Floor | Washington | DC | 20001 | | Direct Transfer | 1/7/2016 | $86,084.56 |
| Bank Of America | 2000 Clayton Road | 5th Floor | Concord | CA | 94520 | | Direct Transfer | 10/21/2015 | $39,776.69 |
| Bank Of Montreal | 130 Adelaide Street West | | Toronto | ON | M5H 4E1 | Canada | Direct Transfer | 12/23/2015 | $429,408.00 |
| Bankdirect Capital Finance Llc | Div Of Texas Capital Bank | 2 Conway Pk 150N Field Dr Ste 19 | Lake Forest | IL | 60045 | | Direct Transfer | 12/29/2015 | $699,195.88 |
| Beerbower Safety Associates Llc | Dba Beerbower Safety Associates | 2485 Peppermill Ridge Dr | Wildwood | MO | 63005 | | Direct Transfer | 12/9/2015 | $10,124.71 |
| Behavioral Science Technology | 1000 Town Center Drive | Suite 600 | Oxnard | CA | 93036 | | Direct Transfer | 11/12/2015 | $5,000.00 |
| Bellerive Country Club | 12925 Ladue Road | | St Louis | MO | 63141 | | Direct Transfer | 1/4/2016 | $10,680.00 |
| Bellerive Country Club | 12925 Ladue Road | | St Louis | MO | 63141 | | Direct Transfer | 1/8/2016 | $10,680.00 |
| Benefit Strategies Llc | 967 Elm Street | P.O. Box 1300 | Manchester | NH | 03105-1300 | | Direct Transfer | 12/14/2015 | $48,400.00 |
| Benefit Strategies Llc | 967 Elm Street | P.O. Box 1300 | Manchester | NH | 03105-1300 | | Direct Transfer | 1/7/2016 | $27.50 |
| Benefits Administration Services | Green Valley Mini Mall | Rt 460 Blue Prince Road | Bluefield | WV | 24701 | | Direct Transfer | 10/14/2015 | $9,355.30 |
| Benefits Administration Services | Green Valley Mini Mall | Rt 460 Blue Prince Road | Bluefield | WV | 24701 | | Direct Transfer | 11/13/2015 | $9,903.80 |
| Benefits Administration Services | Green Valley Mini Mall | Rt 460 Blue Prince Road | Bluefield | WV | 24701 | | Direct Transfer | 12/11/2015 | $9,604.85 |
| Berkley Life And Health In Co | 2445 Kuser Road | Suite 201 | Hamilton Square | NJ | 08690 | | Direct Transfer | 10/21/2015 | $81,196.50 |
| Berkley Life And Health In Co | 2445 Kuser Road | Suite 201 | Hamilton Square | NJ | 08690 | | Direct Transfer | 11/10/2015 | $80,454.72 |
| Berkley Life And Health In Co | 2445 Kuser Road | Suite 201 | Hamilton Square | NJ | 08690 | | Direct Transfer | 12/15/2015 | $79,984.53 |
| Berskin & Hott Talent Partners | 77 Westport Plaza | Suite 470 | St Louis | MO | 63146 | | Check | 10/29/2015 | $1,280.00 |
| Berskin & Hott Talent Partners | 77 Westport Plaza | Suite 470 | St Louis | MO | 63146 | | Check | 11/5/2015 | $1,152.00 |
| Bingham Greenebaum Doll Llp | 3500 Pnc Tower | 101 South Fifth Street | Louisville | KY | 40202-3197 | | Direct Transfer | 10/27/2015 | $3,258.98 |
| Bingham Greenebaum Doll Llp | 3500 Pnc Tower | 101 South Fifth Street | Louisville | KY | 40202-3197 | | Direct Transfer | 11/4/2015 | $30,224.92 |
| Bingham Greenebaum Doll Llp | 3500 Pnc Tower | 101 South Fifth Street | Louisville | KY | 40202-3197 | | Direct Transfer | 11/18/2015 | $1,870.65 |
| Bingham Greenebaum Doll Llp | 3500 Pnc Tower | 101 South Fifth Street | Louisville | KY | 40202-3197 | | Direct Transfer | 12/14/2015 | $6,379.64 |
| Bingham Greenebaum Doll Llp | 3500 Pnc Tower | 101 South Fifth Street | Louisville | KY | 40202-3197 | | Direct Transfer | 12/15/2015 | $62.93 |
| Bingham Greenebaum Doll Llp | 3500 Pnc Tower | 101 South Fifth Street | Louisville | KY | 40202-3197 | | Direct Transfer | 12/29/2015 | $610.22 |
| Bingham Greenebaum Doll Llp | 3500 Pnc Tower | 101 South Fifth Street | Louisville | KY | 40202-3197 | | Direct Transfer | 1/7/2016 | $268.57 |
| Blakes Cassels Graydon Llp | 199 Bay Street Suite 2800 | Commerce Court West | Toronto | ON | M5L 1A9 | Canada | Direct Transfer | 1/8/2016 | $5,050.40 |
| Bowles Rice Mcdavid Graff & Love | Attorneys At Law | 600 Quarrier Street | Charleston | WV | 25301 | | Direct Transfer | 11/2/2015 | $14,218.52 |
| Bowles Rice Mcdavid Graff & Love | Attorneys At Law | 600 Quarrier Street | Charleston | WV | 25301 | | Direct Transfer | 11/3/2015 | $2,909.53 |
| Bowles Rice Mcdavid Graff & Love | Attorneys At Law | 600 Quarrier Street | Charleston | WV | 25301 | | Direct Transfer | 11/6/2015 | $31,000.00 |
| Bowles Rice Mcdavid Graff & Love | Attorneys At Law | 600 Quarrier Street | Charleston | WV | 25301 | | Direct Transfer | 12/3/2015 | $1,341.28 |
| Bowles Rice Mcdavid Graff & Love | Attorneys At Law | 600 Quarrier Street | Charleston | WV | 25301 | | Direct Transfer | 12/23/2015 | $31,000.00 |
| Bowles Rice Mcdavid Graff & Love | Attorneys At Law | 600 Quarrier Street | Charleston | WV | 25301 | | Direct Transfer | 12/30/2015 | $23,157.30 |
| Bowles Rice Mcdavid Graff & Love | Attorneys At Law | 600 Quarrier Street | Charleston | WV | 25301 | | Direct Transfer | 1/5/2016 | $10,207.50 |
| Bowles Rice Mcdavid Graff & Love | Attorneys At Law | 600 Quarrier Street | Charleston | WV | 25301 | | Direct Transfer | 1/7/2016 | $12,875.16 |
| Bracewell & Giuliani Llp | 2000 K Street Nw  Suite 500 | | Washington | DC | 20006 | | Direct Transfer | 11/2/2015 | $3,547.50 |
| Bracewell & Giuliani Llp | 2000 K Street Nw  Suite 500 | | Washington | DC | 20006 | | Direct Transfer | 11/3/2015 | $20,095.02 |
| Bracewell & Giuliani Llp | 2000 K Street Nw  Suite 500 | | Washington | DC | 20006 | | Direct Transfer | 11/5/2015 | $20,000.00 |
| Bracewell & Giuliani Llp | 2000 K Street Nw  Suite 500 | | Washington | DC | 20006 | | Direct Transfer | 12/4/2015 | $5,990.00 |
| Bryan Cave Llp | P O Box 503089 | | St Louis | MO | 63150-3089 | | Direct Transfer | 10/26/2015 | $38,413.85 |

5 of 33

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|
| Bryan Cave Llp | P O Box 503089 | | St Louis | MO | 63150-3089 | | Direct Transfer | 11/9/2015 | $69,464.10 |
| Bryan Cave Llp | P O Box 503089 | | St Louis | MO | 63150-3089 | | Direct Transfer | 12/16/2015 | $32,371.66 |
| Bryan Cave Llp | P O Box 503089 | | St Louis | MO | 63150-3089 | | Direct Transfer | 1/7/2016 | $85,151.17 |
| Buchanan Ingersoll Prof Corp | One Oxford Centere | 301 Oxford Centere Attn K Sisko | Pittsburgh | PA | 15219-1410 | | Direct Transfer | 10/15/2015 | $36,502.48 |
| Buchanan Ingersoll Prof Corp | One Oxford Centere | 301 Oxford Centere Attn K Sisko | Pittsburgh | PA | 15219-1410 | | Direct Transfer | 10/29/2015 | $46,135.44 |
| Buchanan Ingersoll Prof Corp | One Oxford Centere | 301 Oxford Centere Attn K Sisko | Pittsburgh | PA | 15219-1410 | | Direct Transfer | 11/10/2015 | $54,622.42 |
| Buchanan Ingersoll Prof Corp | One Oxford Centere | 301 Oxford Centere Attn K Sisko | Pittsburgh | PA | 15219-1410 | | Direct Transfer | 11/11/2015 | $17,856.60 |
| Buchanan Ingersoll Prof Corp | One Oxford Centere | 301 Oxford Centere Attn K Sisko | Pittsburgh | PA | 15219-1410 | | Direct Transfer | 11/20/2015 | $14,952.24 |
| Buchanan Ingersoll Prof Corp | One Oxford Centere | 301 Oxford Centere Attn K Sisko | Pittsburgh | PA | 15219-1410 | | Direct Transfer | 11/24/2015 | $175,000.00 |
| Buchanan Ingersoll Prof Corp | One Oxford Centere | 301 Oxford Centere Attn K Sisko | Pittsburgh | PA | 15219-1410 | | Direct Transfer | 11/30/2015 | $20,862.60 |
| Buchanan Ingersoll Prof Corp | One Oxford Centere | 301 Oxford Centere Attn K Sisko | Pittsburgh | PA | 15219-1410 | | Direct Transfer | 12/7/2015 | $11,187.00 |
| Buchanan Ingersoll Prof Corp | One Oxford Centere | 301 Oxford Centere Attn K Sisko | Pittsburgh | PA | 15219-1410 | | Direct Transfer | 12/16/2015 | $18,908.24 |
| Buchanan Ingersoll Prof Corp | One Oxford Centere | 301 Oxford Centere Attn K Sisko | Pittsburgh | PA | 15219-1410 | | Direct Transfer | 12/17/2015 | $19,619.92 |
| Buchanan Ingersoll Prof Corp | One Oxford Centere | 301 Oxford Centere Attn K Sisko | Pittsburgh | PA | 15219-1410 | | Direct Transfer | 12/29/2015 | $14,030.96 |
| Buchanan Ingersoll Prof Corp | One Oxford Centere | 301 Oxford Centere Attn K Sisko | Pittsburgh | PA | 15219-1410 | | Direct Transfer | 12/31/2015 | $9,215.70 |
| Buchanan Ingersoll Prof Corp | One Oxford Centere | 301 Oxford Centere Attn K Sisko | Pittsburgh | PA | 15219-1410 | | Direct Transfer | 1/4/2016 | $13,108.50 |
| Buildingstars Operations Inc | 33 Worthington Access Drive | | Saint Louis | MO | 63043 | | Check | 12/23/2015 | $125.00 |
| Byrne Software Technologies Inc | 16091 Swingley Ridge Road | Suite 200 | Chesterfield | MO | 63017 | | Direct Transfer | 10/16/2015 | $4,200.00 |
| Byrne Software Technologies Inc | 16091 Swingley Ridge Road | Suite 200 | Chesterfield | MO | 63017 | | Direct Transfer | 10/23/2015 | $3,465.00 |
| Byrne Software Technologies Inc | 16091 Swingley Ridge Road | Suite 200 | Chesterfield | MO | 63017 | | Direct Transfer | 10/30/2015 | $4,200.00 |
| Byrne Software Technologies Inc | 16091 Swingley Ridge Road | Suite 200 | Chesterfield | MO | 63017 | | Direct Transfer | 11/9/2015 | $4,200.00 |
| Byrne Software Technologies Inc | 16091 Swingley Ridge Road | Suite 200 | Chesterfield | MO | 63017 | | Direct Transfer | 11/13/2015 | $4,200.00 |
| Byrne Software Technologies Inc | 16091 Swingley Ridge Road | Suite 200 | Chesterfield | MO | 63017 | | Direct Transfer | 11/20/2015 | $4,095.00 |
| Byrne Software Technologies Inc | 16091 Swingley Ridge Road | Suite 200 | Chesterfield | MO | 63017 | | Direct Transfer | 11/25/2015 | $4,200.00 |
| Byrne Software Technologies Inc | 16091 Swingley Ridge Road | Suite 200 | Chesterfield | MO | 63017 | | Direct Transfer | 12/4/2015 | $4,200.00 |
| Byrne Software Technologies Inc | 16091 Swingley Ridge Road | Suite 200 | Chesterfield | MO | 63017 | | Direct Transfer | 12/18/2015 | $5,077.64 |
| Byrne Software Technologies Inc | 16091 Swingley Ridge Road | Suite 200 | Chesterfield | MO | 63017 | | Direct Transfer | 12/22/2015 | $3,045.00 |
| Byrne Software Technologies Inc | 16091 Swingley Ridge Road | Suite 200 | Chesterfield | MO | 63017 | | Direct Transfer | 12/23/2015 | $1,680.00 |
| Campbell County Treasurer | P.O. Box 1027 | | Gillette | WY | 82717-1027 | | Direct Transfer | 11/6/2015 | $34,461,462.08 |
| Campbell County Treasurer | P.O. Box 1027 | | Gillette | WY | 82717-1027 | | Direct Transfer | 12/4/2015 | $274,330.00 |
| Campbell County Treasurer | P.O. Box 1027 | | Gillette | WY | 82717-1027 | | Direct Transfer | 12/29/2015 | $195,772.77 |
| Campbell County Treasurer | P.O. Box 1027 | | Gillette | WY | 82717-1027 | | Direct Transfer | 12/31/2015 | $15,684.00 |
| Cardno Inc | 534 Industrial Park Road | | Bluefield | VA | 24605-9364 | | Direct Transfer | 10/13/2015 | $3,500.00 |
| Cardno Inc | 534 Industrial Park Road | | Bluefield | VA | 24605-9364 | | Direct Transfer | 10/23/2015 | $143.25 |
| Cardno Inc | 534 Industrial Park Road | | Bluefield | VA | 24605-9364 | | Direct Transfer | 12/3/2015 | $7,000.00 |
| Cardno Inc | 534 Industrial Park Road | | Bluefield | VA | 24605-9364 | | Direct Transfer | 12/17/2015 | $3,500.00 |
| Carey Scott Douglas & Kessler Pl | 901 Chase Tower | 707 Virginia Street East | Charleston | WV | 25323 | | Direct Transfer | 11/4/2015 | $195.25 |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|
| Carey Scott Douglas & Kessler Pl | 901 Chase Tower | 707 Virginia Street East | Charleston | WV | 25323 | | Direct Transfer | 12/23/2015 | $1,106.25 |
| Carey Scott Douglas & Kessler Pl | 901 Chase Tower | 707 Virginia Street East | Charleston | WV | 25323 | | Direct Transfer | 1/7/2016 | $5,534.75 |
| Carlson Software | 102 West 2Nd Suite 200 | | Maysville | KY | 41056 | | Direct Transfer | 11/3/2015 | $31,762.50 |
| Caterpillar Financial Services | 2120 West End Avenue | | Nashville | TN | 37203-0001 | | Direct Transfer | 10/21/2015 | $94,933.22 |
| Caterpillar Financial Services | 2120 West End Avenue | | Nashville | TN | 37203-0001 | | Direct Transfer | 10/23/2015 | $32,458.38 |
| Caterpillar Financial Services | 2120 West End Avenue | | Nashville | TN | 37203-0001 | | Direct Transfer | 10/23/2015 | $189,490.60 |
| Caterpillar Financial Services | 2120 West End Avenue | | Nashville | TN | 37203-0001 | | Direct Transfer | 11/13/2015 | $525,058.51 |
| Caterpillar Financial Services | 2120 West End Avenue | | Nashville | TN | 37203-0001 | | Direct Transfer | 11/20/2015 | $379,555.83 |
| Caterpillar Financial Services | 2120 West End Avenue | | Nashville | TN | 37203-0001 | | Direct Transfer | 11/25/2015 | $32,458.38 |
| Caterpillar Financial Services | 2120 West End Avenue | | Nashville | TN | 37203-0001 | | Direct Transfer | 12/4/2015 | $512,732.85 |
| Caterpillar Financial Services | 2120 West End Avenue | | Nashville | TN | 37203-0001 | | Direct Transfer | 12/17/2015 | $379,555.83 |
| Caterpillar Financial Services | 2120 West End Avenue | | Nashville | TN | 37203-0001 | | Direct Transfer | 12/23/2015 | $32,458.38 |
| Caterpillar Financial Services | 2120 West End Avenue | | Nashville | TN | 37203-0001 | | Direct Transfer | 1/8/2016 | $512,731.95 |
| Cdd Llc | Cddllc | 6800 Cintas Blvd P.O. Box 625737 | Cincinnatti | OH | 45262 | | Direct Transfer | 10/29/2015 | $631.80 |
| Cdd Llc | Cddllc | 6800 Cintas Blvd P.O. Box 625737 | Cincinnatti | OH | 45262 | | Direct Transfer | 11/25/2015 | $1,757.70 |
| Cdd Llc | Cddllc | 6800 Cintas Blvd P.O. Box 625737 | Cincinnatti | OH | 45262 | | Direct Transfer | 12/29/2015 | $1,433.55 |
| Cdw Direct Llc | 1850 E Northrop Blvd | | Chandler | AZ | 85286 | | Direct Transfer | 10/14/2015 | $143.80 |
| Cdw Direct Llc | 1850 E Northrop Blvd | | Chandler | AZ | 85286 | | Direct Transfer | 10/16/2015 | $141.38 |
| Cdw Direct Llc | 1850 E Northrop Blvd | | Chandler | AZ | 85286 | | Direct Transfer | 10/21/2015 | $4,935.16 |
| Cdw Direct Llc | 1850 E Northrop Blvd | | Chandler | AZ | 85286 | | Direct Transfer | 10/23/2015 | $1,092.19 |
| Cdw Direct Llc | 1850 E Northrop Blvd | | Chandler | AZ | 85286 | | Direct Transfer | 10/27/2015 | $5,786.37 |
| Cdw Direct Llc | 1850 E Northrop Blvd | | Chandler | AZ | 85286 | | Direct Transfer | 10/28/2015 | $296.01 |
| Cdw Direct Llc | 1850 E Northrop Blvd | | Chandler | AZ | 85286 | | Direct Transfer | 10/29/2015 | $161.24 |
| Cdw Direct Llc | 1850 E Northrop Blvd | | Chandler | AZ | 85286 | | Direct Transfer | 10/30/2015 | $4,066.27 |
| Cdw Direct Llc | 1850 E Northrop Blvd | | Chandler | AZ | 85286 | | Direct Transfer | 11/3/2015 | $43.69 |
| Cdw Direct Llc | 1850 E Northrop Blvd | | Chandler | AZ | 85286 | | Direct Transfer | 11/4/2015 | $110.41 |
| Cdw Direct Llc | 1850 E Northrop Blvd | | Chandler | AZ | 85286 | | Direct Transfer | 11/5/2015 | $218.07 |
| Cdw Direct Llc | 1850 E Northrop Blvd | | Chandler | AZ | 85286 | | Direct Transfer | 11/6/2015 | $12,976.00 |
| Cdw Direct Llc | 1850 E Northrop Blvd | | Chandler | AZ | 85286 | | Direct Transfer | 11/10/2015 | $161.24 |
| Cdw Direct Llc | 1850 E Northrop Blvd | | Chandler | AZ | 85286 | | Direct Transfer | 11/18/2015 | $5,317.79 |
| Cdw Direct Llc | 1850 E Northrop Blvd | | Chandler | AZ | 85286 | | Direct Transfer | 11/19/2015 | $448.21 |
| Cdw Direct Llc | 1850 E Northrop Blvd | | Chandler | AZ | 85286 | | Direct Transfer | 11/20/2015 | $128.81 |
| Cdw Direct Llc | 1850 E Northrop Blvd | | Chandler | AZ | 85286 | | Direct Transfer | 11/23/2015 | $350.98 |
| Cdw Direct Llc | 1850 E Northrop Blvd | | Chandler | AZ | 85286 | | Direct Transfer | 11/24/2015 | $3,175.24 |
| Cdw Direct Llc | 1850 E Northrop Blvd | | Chandler | AZ | 85286 | | Direct Transfer | 11/25/2015 | $932.75 |
| Cdw Direct Llc | 1850 E Northrop Blvd | | Chandler | AZ | 85286 | | Direct Transfer | 11/30/2015 | $1,340.41 |
| Cdw Direct Llc | 1850 E Northrop Blvd | | Chandler | AZ | 85286 | | Direct Transfer | 12/1/2015 | $14,508.13 |
| Cdw Direct Llc | 1850 E Northrop Blvd | | Chandler | AZ | 85286 | | Direct Transfer | 12/2/2015 | $135,478.84 |
| Cdw Direct Llc | 1850 E Northrop Blvd | | Chandler | AZ | 85286 | | Direct Transfer | 12/3/2015 | $75.43 |
| Cdw Direct Llc | 1850 E Northrop Blvd | | Chandler | AZ | 85286 | | Direct Transfer | 12/4/2015 | $209.48 |
| Cdw Direct Llc | 1850 E Northrop Blvd | | Chandler | AZ | 85286 | | Direct Transfer | 12/4/2015 | $902.11 |
| Cdw Direct Llc | 1850 E Northrop Blvd | | Chandler | AZ | 85286 | | Direct Transfer | 12/7/2015 | $9,618.00 |
| Cdw Direct Llc | 1850 E Northrop Blvd | | Chandler | AZ | 85286 | | Direct Transfer | 12/8/2015 | $1,491.82 |
| Cdw Direct Llc | 1850 E Northrop Blvd | | Chandler | AZ | 85286 | | Direct Transfer | 12/9/2015 | $236.73 |
| Cdw Direct Llc | 1850 E Northrop Blvd | | Chandler | AZ | 85286 | | Direct Transfer | 12/11/2015 | $460.82 |
| Cdw Direct Llc | 1850 E Northrop Blvd | | Chandler | AZ | 85286 | | Direct Transfer | 12/14/2015 | $69.73 |
| Cdw Direct Llc | 1850 E Northrop Blvd | | Chandler | AZ | 85286 | | Direct Transfer | 12/16/2015 | $76.61 |
| Cdw Direct Llc | 1850 E Northrop Blvd | | Chandler | AZ | 85286 | | Direct Transfer | 12/17/2015 | $4,169.60 |

In re Abengoa, Inc.
Case No. 16-40120

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|
| Cdw Direct Llc | 1850 E Northrop Blvd | | Chandler | AZ | 85286 | | Direct Transfer | 12/21/2015 | $785.91 |
| Cdw Direct Llc | 1850 E Northrop Blvd | | Chandler | AZ | 85286 | | Direct Transfer | 12/28/2015 | $889.99 |
| Cdw Direct Llc | 1850 E Northrop Blvd | | Chandler | AZ | 85286 | | Direct Transfer | 1/4/2016 | $31.09 |
| Centene Corporation | 7711 Carondelet Avenue | | St Louis | MO | 63105 | | Check | 12/17/2015 | $21,029.83 |
| Centurylink | P.O. Box 52187 | | Phoenix | AZ | 85072-2187 | | Direct Transfer | 11/10/2015 | $2,352.00 |
| Centurylink | P.O. Box 52187 | | Phoenix | AZ | 85072-2187 | | Direct Transfer | 11/30/2015 | $2,352.00 |
| Ceridian Corporation | 17390 Brookhurst Street | | Fountain Valley | CA | 92708 | | Direct Transfer | 10/16/2015 | $4,092,677.34 |
| Ceridian Corporation | 17390 Brookhurst Street | | Fountain Valley | CA | 92708 | | Direct Transfer | 10/23/2015 | $1,346,617.12 |
| Ceridian Corporation | 17390 Brookhurst Street | | Fountain Valley | CA | 92708 | | Direct Transfer | 10/30/2015 | $4,532,237.05 |
| Ceridian Corporation | 17390 Brookhurst Street | | Fountain Valley | CA | 92708 | | Direct Transfer | 11/20/2015 | $5,043,023.84 |
| Ceridian Corporation | 17390 Brookhurst Street | | Fountain Valley | CA | 92708 | | Direct Transfer | 11/25/2015 | $4,189,463.32 |
| Ceridian Corporation | 17390 Brookhurst Street | | Fountain Valley | CA | 92708 | | Direct Transfer | 12/4/2015 | $492,415.77 |
| Ceridian Corporation | 17390 Brookhurst Street | | Fountain Valley | CA | 92708 | | Direct Transfer | 12/11/2015 | $4,173,437.29 |
| Ceridian Corporation | 17390 Brookhurst Street | | Fountain Valley | CA | 92708 | | Direct Transfer | 1/8/2016 | $14,781,441.06 |
| Ch2M Hill Engineers Inc | 10123 Alliance Road | Suite 300 | Cincinnati | OH | 45242 | | Direct Transfer | 1/7/2016 | $7,664.70 |
| Ch2M Hill Inc | P.O. Box 2088 Dept 4152 | | Milwaukee | WI | 53201 2088 | | Direct Transfer | 11/2/2015 | $12,806.50 |
| Ch2M Hill Inc | P.O. Box 2088 Dept 4152 | | Milwaukee | WI | 53201 2088 | | Direct Transfer | 11/5/2015 | $21,937.56 |
| Charleston Blueprint Inc | 1203 Virginia St East | | Charleston | WV | 25301 | | Direct Transfer | 10/13/2015 | $281.95 |
| Charleston Blueprint Inc | 1203 Virginia St East | | Charleston | WV | 25301 | | Direct Transfer | 11/25/2015 | $318.00 |
| Charter Communications -Mo | 941 Charter Commons Drive | | Town & Country | MO | 63017 | | Direct Transfer | 10/23/2015 | $200.95 |
| Charter Communications -Mo | 941 Charter Commons Drive | | Town & Country | MO | 63017 | | Direct Transfer | 11/18/2015 | $359.18 |
| Charter Communications -Mo | 941 Charter Commons Drive | | Town & Country | MO | 63017 | | Direct Transfer | 12/1/2015 | $202.80 |
| Charter Communications -Mo | 941 Charter Commons Drive | | Town & Country | MO | 63017 | | Direct Transfer | 12/10/2015 | $233.12 |
| Charter Communications -Mo | 941 Charter Commons Drive | | Town & Country | MO | 63017 | | Direct Transfer | 12/29/2015 | $202.80 |
| Charter Communications -Mo | 941 Charter Commons Drive | | Town & Country | MO | 63017 | | Direct Transfer | 1/4/2016 | $238.50 |
| Cigna Group Insurance | 1455  Valley Center Parkway | | Bethlehem | PA | 18017 | | Direct Transfer | 10/15/2015 | $11,832.50 |
| Cigna Group Insurance | 1455  Valley Center Parkway | | Bethlehem | PA | 18017 | | Direct Transfer | 11/9/2015 | $211,995.59 |
| Cigna Group Insurance | 1455  Valley Center Parkway | | Bethlehem | PA | 18017 | | Direct Transfer | 11/11/2015 | $11,765.00 |
| Cigna Group Insurance | 1455  Valley Center Parkway | | Bethlehem | PA | 18017 | | Direct Transfer | 12/15/2015 | $11,725.00 |
| Cigna Group Insurance | 1455  Valley Center Parkway | | Bethlehem | PA | 18017 | | Direct Transfer | 1/8/2016 | $421,023.07 |
| Cleary Gottlieb Steen | And Hamilton Llp | One Liberty Plaza | New York | NY | 10006 | | Direct Transfer | 10/29/2015 | $11,887.73 |
| Cleary Gottlieb Steen | And Hamilton Llp | One Liberty Plaza | New York | NY | 10006 | | Direct Transfer | 11/2/2015 | $73,066.07 |
| Cleary Gottlieb Steen | And Hamilton Llp | One Liberty Plaza | New York | NY | 10006 | | Direct Transfer | 11/6/2015 | $150,551.59 |
| Cleary Gottlieb Steen | And Hamilton Llp | One Liberty Plaza | New York | NY | 10006 | | Direct Transfer | 1/7/2016 | $15,064.85 |
| Clerk Of The Supreme Court | Missouri Bar Enrollment | P.O. Box 2352 | Jefferson City | MO | 65102-2352 | | Check | 12/31/2015 | $410.00 |
| Clerk Of The Supreme Court | Missouri Bar Enrollment | P.O. Box 2352 | Jefferson City | MO | 65102-2352 | | Check | 12/31/2015 | $410.00 |
| Collaborative Solutions Llc | 11190 Sunrise Valley Drive | | Reston | VA | 20191-4375 | | Direct Transfer | 10/20/2015 | $1,435.00 |
| Collaborative Solutions Llc | 11190 Sunrise Valley Drive | | Reston | VA | 20191-4375 | | Direct Transfer | 11/23/2015 | $640.00 |
| Collaborative Solutions Llc | 11190 Sunrise Valley Drive | | Reston | VA | 20191-4375 | | Direct Transfer | 12/9/2015 | $887.50 |
| Colorado Department Of Revenue | 1375 Sherman Street | | Denver | CO | 80261 | | Direct Transfer | 10/21/2015 | $12,865.40 |
| Colorado Department Of Revenue | 1375 Sherman Street | | Denver | CO | 80261 | | Direct Transfer | 11/13/2015 | $3.00 |
| Colorado Department Of Revenue | 1375 Sherman Street | | Denver | CO | 80261 | | Direct Transfer | 11/20/2015 | $14,562.00 |
| Colorado Department Of Revenue | 1375 Sherman Street | | Denver | CO | 80261 | | Direct Transfer | 12/11/2015 | $219,590.00 |
| Colorado Department Of Revenue | 1375 Sherman Street | | Denver | CO | 80261 | | Direct Transfer | 12/17/2015 | $13,448.00 |
| Colorado Department Of Revenue | 1375 Sherman Street | | Denver | CO | 80261 | | Direct Transfer | 12/31/2015 | $16.00 |
| Colorado Dept Of Revenue | 1375 Sherman St | | Denver | CO | 80261-0004 | | Check | 12/10/2015 | $882.00 |
| Colorado Dept Of Treasury | Unclaimed Property Division | 1580 Logan Street Suite 500 | Denver | CO | 80203 | | Check | 10/26/2014 | $928.24 |
| Commerce | 811 Main Street 1St Floor | | Kansas City | MO | 64105 | | Direct Transfer | 10/21/2014 | $12,788.67 |
| Commerce | 811 Main Street 1St Floor | | Kansas City | MO | 64105 | | Direct Transfer | 11/6/2015 | $2,171.16 |
| Commercial Loan Processing Ctr | P.O. Box 11407 | | Birmingham | AL | 35246-0054 | | Direct Transfer | 11/6/2015 | $92,168.15 |

In re Abengoa, et al.
Case No. 16-40120

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|
| Commercial Loan Processing Ctr | P.O. Box 11407 | | Birmingham | AL | 35246-0054 | | Direct Transfer | 12/4/2015 | $91,014.02 |
| Commercial Loan Processing Ctr | P.O. Box 11407 | | Birmingham | AL | 35246-0054 | | Direct Transfer | 1/8/2016 | $91,375.72 |
| Commonwealth Of Virginia | Division Unclaimed Property | P.O. Box 2478 | Richmond | VA | 23218-2478 | | Direct Transfer | 10/30/2015 | $1,382.82 |
| Commonwealth Of Virginia | Dept Of Taxation | Crestar Bank    P.O. Box 26665 | Richmond | VA | 232616665 | | Direct Transfer | 11/6/2015 | $297.97 |
| Commonwealth Of Virginia | Dept Of Taxation | Crestar Bank    P.O. Box 26665 | Richmond | VA | 232616665 | | Direct Transfer | 11/20/2015 | $511.62 |
| Commonwealth Of Virginia | Dept Of Taxation | Crestar Bank    P.O. Box 26665 | Richmond | VA | 232616665 | | Direct Transfer | 12/17/2015 | $987.89 |
| Comptroller Of Maryland | Unclaimed Property Unit | P.O. Box 17161 Room 310 | Baltimore | MD | 21297-1161 | | Check | 10/26/2015 | $55.72 |
| Concur Technologies Inc | 18400 Ne Union Hill Road | | Redmond | WA | 98052 | | Direct Transfer | 10/30/2015 | $14,823.00 |
| Conference Technologies Inc | 11653 Adie Road | | Maryland Heights | MO | 63043 | | Direct Transfer | 11/24/2015 | $16,931.67 |
| Convey Compliance Systems | 9800 Bren Rd East | Suite 300 | Minnetonka | MN | 55343-4712 | | Direct Transfer | 11/12/2015 | $32,267.29 |
| Convey Compliance Systems | 9800 Bren Rd East | Suite 300 | Minnetonka | MN | 55343-4712 | | Direct Transfer | 12/11/2015 | $5,292.00 |
| Crossroads Courier Inc | 4348 Green Ash Drive | | Earth City | MO | 63045 | | Direct Transfer | 10/27/2015 | $81.87 |
| Crossroads Courier Inc | 4348 Green Ash Drive | | Earth City | MO | 63045 | | Direct Transfer | 11/13/2015 | $142.38 |
| Crossroads Courier Inc | 4348 Green Ash Drive | | Earth City | MO | 63045 | | Direct Transfer | 11/18/2015 | $85.01 |
| Crossroads Courier Inc | 4348 Green Ash Drive | | Earth City | MO | 63045 | | Direct Transfer | 11/30/2015 | $28.80 |
| Crossroads Courier Inc | 4348 Green Ash Drive | | Earth City | MO | 63045 | | Direct Transfer | 12/3/2015 | $36.00 |
| Crossroads Courier Inc | 4348 Green Ash Drive | | Earth City | MO | 63045 | | Direct Transfer | 12/9/2015 | $28.80 |
| Crossroads Courier Inc | 4348 Green Ash Drive | | Earth City | MO | 63045 | | Direct Transfer | 12/17/2015 | $36.00 |
| Crossroads Courier Inc | 4348 Green Ash Drive | | Earth City | MO | 63045 | | Direct Transfer | 12/23/2015 | $36.00 |
| Crossroads Courier Inc | 4348 Green Ash Drive | | Earth City | MO | 63045 | | Direct Transfer | 12/30/2015 | $36.00 |
| Crowell & Moring | 1001 Pennsylvania Ave Nw | | Washington | DC | 20004-2505 | | Direct Transfer | 11/3/2015 | $11,299.25 |
| Crowell & Moring | 1001 Pennsylvania Ave Nw | | Washington | DC | 20004-2505 | | Direct Transfer | 11/25/2015 | $22,000.00 |
| Crowell & Moring | 1001 Pennsylvania Ave Nw | | Washington | DC | 20004-2505 | | Direct Transfer | 12/30/2015 | $1,114.51 |
| Crowell & Moring | 1001 Pennsylvania Ave Nw | | Washington | DC | 20004-2505 | | Direct Transfer | 1/7/2016 | $11,000.00 |
| Crowell & Moring | 1001 Pennsylvania Ave Nw | | Washington | DC | 20004-2505 | | Direct Transfer | 1/8/2016 | $11,000.00 |
| Crowley Fleck | P O Box 30441 | | Billings | MT | 59107 | | Direct Transfer | 11/2/2015 | $8,168.32 |
| Crowley Fleck | P O Box 30441 | | Billings | MT | 59107 | | Direct Transfer | 11/3/2015 | $38,182.53 |
| Crowley Fleck | P O Box 30441 | | Billings | MT | 59107 | | Direct Transfer | 1/7/2016 | $11,000.00 |
| Crowley Fleck | P O Box 30441 | | Billings | MT | 59107 | | Direct Transfer | 1/7/2016 | $35,386.44 |
| Crown Packaging Corp | 17854 Chesterfield Airport Rd | | Chesterfield | MO | 63005 | | Direct Transfer | 11/4/2015 | $871.79 |
| Csxt N/A 050753 | Csxt N/A 050753 | 1659 Solutions Center | Chicago | IL | 60677 | | Direct Transfer | 11/4/2015 | $334,726.72 |
| Csxt N/A 050753 | Csxt N/A 050753 | 1659 Solutions Center | Chicago | IL | 60677 | | Direct Transfer | 11/13/2015 | $165,978.41 |
| Csxt N/A 050753 | Csxt N/A 050753 | 1659 Solutions Center | Chicago | IL | 60677 | | Direct Transfer | 11/13/2015 | $333,650.94 |
| Csxt N/A 050753 | Csxt N/A 050753 | 1659 Solutions Center | Chicago | IL | 60677 | | Direct Transfer | 11/16/2015 | $658,869.42 |
| Csxt N/A 050753 | Csxt N/A 050753 | 1659 Solutions Center | Chicago | IL | 60677 | | Direct Transfer | 11/18/2015 | $313,092.10 |
| Csxt N/A 050753 | Csxt N/A 050753 | 1659 Solutions Center | Chicago | IL | 60677 | | Direct Transfer | 11/20/2015 | $334,154.30 |
| Csxt N/A 050753 | Csxt N/A 050753 | 1659 Solutions Center | Chicago | IL | 60677 | | Direct Transfer | 11/20/2015 | $658,869.42 |
| Csxt N/A 050753 | Csxt N/A 050753 | 1659 Solutions Center | Chicago | IL | 60677 | | Direct Transfer | 11/23/2015 | $325,834.01 |
| Csxt N/A 050753 | Csxt N/A 050753 | 1659 Solutions Center | Chicago | IL | 60677 | | Direct Transfer | 11/24/2015 | $334,398.56 |
| Csxt N/A 050753 | Csxt N/A 050753 | 1659 Solutions Center | Chicago | IL | 60677 | | Direct Transfer | 12/9/2015 | $1,009.12 |
| Ct Corporation | 111 8Th Avenue | | New York | NY | 10011 | | Direct Transfer | 1/8/2016 | $18,891.12 |
| Cts | 17390 Brookhurst Street | | Fountain Valley | CA | 92708-3737 | | Check | 10/15/2015 | $5,167.32 |
| Cts | 17390 Brookhurst Street | | Fountain Valley | CA | 92708-3737 | | Check | 11/12/2015 | $5,517.32 |
| Cts | 17390 Brookhurst Street | | Fountain Valley | CA | 92708-3737 | | Check | 12/17/2015 | $5,142.32 |
| Culpepper And Associates Inc | 3600 Mansell Road | Suite 310 | Alpharetta | GA | 30022 | | Check | 12/10/2015 | $2,125.00 |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|
| Curvature | 6500 Hollister Ave Ste 210 | | Santa Barbara | CA | 93117 | | Direct Transfer | 10/20/2015 | $3,565.08 |
| Curvature | 6500 Hollister Ave Ste 210 | | Santa Barbara | CA | 93117 | | Direct Transfer | 10/30/2015 | $286.39 |
| Curvature | 6500 Hollister Ave Ste 210 | | Santa Barbara | CA | 93117 | | Direct Transfer | 11/10/2015 | $388.19 |
| Curvature | 6500 Hollister Ave Ste 210 | | Santa Barbara | CA | 93117 | | Direct Transfer | 11/13/2015 | $1,606.84 |
| Curvature | 6500 Hollister Ave Ste 210 | | Santa Barbara | CA | 93117 | | Direct Transfer | 12/3/2015 | $2,385.86 |
| Curvature | 6500 Hollister Ave Ste 210 | | Santa Barbara | CA | 93117 | | Direct Transfer | 12/8/2015 | $1,597.77 |
| Curvature | 6500 Hollister Ave Ste 210 | | Santa Barbara | CA | 93117 | | Direct Transfer | 12/31/2015 | $1,799.77 |
| Cusip Global Services | 55 Water Street | | New York | NY | 10041 | | Direct Transfer | 12/17/2015 | $11,576.25 |
| Cvs Caremark | Caremark Llc | One Cvs Drive | Woonsocket | RI | 02895 | | Direct Transfer | 11/24/2015 | $61,942.90 |
| Cycle3 It Staffing | Cycle 3 It Staffing | 9342 Cherry Brook Lane | St Louis | MO | 63126 | | Direct Transfer | 10/14/2015 | $3,720.00 |
| Cycle3 It Staffing | Cycle 3 It Staffing | 9342 Cherry Brook Lane | St Louis | MO | 63126 | | Direct Transfer | 10/21/2015 | $3,720.00 |
| Cycle3 It Staffing | Cycle 3 It Staffing | 9342 Cherry Brook Lane | St Louis | MO | 63126 | | Direct Transfer | 11/9/2015 | $7,440.00 |
| Cycle3 It Staffing | Cycle 3 It Staffing | 9342 Cherry Brook Lane | St Louis | MO | 63126 | | Direct Transfer | 11/13/2015 | $3,720.00 |
| Cycle3 It Staffing | Cycle 3 It Staffing | 9342 Cherry Brook Lane | St Louis | MO | 63126 | | Direct Transfer | 11/18/2015 | $3,720.00 |
| Cycle3 It Staffing | Cycle 3 It Staffing | 9342 Cherry Brook Lane | St Louis | MO | 63126 | | Direct Transfer | 12/1/2015 | $3,720.00 |
| Cycle3 It Staffing | Cycle 3 It Staffing | 9342 Cherry Brook Lane | St Louis | MO | 63126 | | Direct Transfer | 12/2/2015 | $2,232.00 |
| Cycle3 It Staffing | Cycle 3 It Staffing | 9342 Cherry Brook Lane | St Louis | MO | 63126 | | Direct Transfer | 12/9/2015 | $3,720.00 |
| Cycle3 It Staffing | Cycle 3 It Staffing | 9342 Cherry Brook Lane | St Louis | MO | 63126 | | Direct Transfer | 12/16/2015 | $3,394.50 |
| Cycle3 It Staffing | Cycle 3 It Staffing | 9342 Cherry Brook Lane | St Louis | MO | 63126 | | Direct Transfer | 12/22/2015 | $3,720.00 |
| Cycle3 It Staffing | Cycle 3 It Staffing | 9342 Cherry Brook Lane | St Louis | MO | 63126 | | Direct Transfer | 12/30/2015 | $1,302.00 |
| Cycle3 It Staffing | Cycle 3 It Staffing | 9342 Cherry Brook Lane | St Louis | MO | 63126 | | Direct Transfer | 1/6/2016 | $2,790.00 |
| Dalechek Enterprises Inc | 2401 Lexiter Ln | | Troy | IL | 62294 | | Direct Transfer | 10/30/2015 | $2,400.00 |
| Dalechek Enterprises Inc | 2401 Lexiter Ln | | Troy | IL | 62294 | | Direct Transfer | 11/13/2015 | $2,550.00 |
| Dalechek Enterprises Inc | 2401 Lexiter Ln | | Troy | IL | 62294 | | Direct Transfer | 12/1/2015 | $787.50 |
| David D Freudenthal | 10020 Yellowstone Service Road | | Cheyenne | WY | 82009 | | Direct Transfer | 10/27/2015 | $8,000.00 |
| David D Freudenthal | 10020 Yellowstone Service Road | | Cheyenne | WY | 82009 | | Direct Transfer | 10/28/2015 | $195.46 |
| David D Freudenthal | 10020 Yellowstone Service Road | | Cheyenne | WY | 82009 | | Direct Transfer | 12/10/2015 | $9,000.00 |
| David D Freudenthal | 10020 Yellowstone Service Road | | Cheyenne | WY | 82009 | | Direct Transfer | 12/18/2015 | $1,000.00 |
| Davis Polk | 450 Lexington Avenue | | New York | NY | 10017 | | Direct Transfer | 10/21/2015 | $610,400.72 |
| Davis Polk | 450 Lexington Avenue | | New York | NY | 10017 | | Direct Transfer | 10/28/2015 | $500,328.24 |
| Davis Polk | 450 Lexington Avenue | | New York | NY | 10017 | | Direct Transfer | 11/13/2015 | $746,375.68 |
| Davis Polk | 450 Lexington Avenue | | New York | NY | 10017 | | Direct Transfer | 11/20/2015 | $596,373.32 |
| Davis Polk | 450 Lexington Avenue | | New York | NY | 10017 | | Direct Transfer | 12/11/2015 | $801,576.99 |
| Davis Polk | 450 Lexington Avenue | | New York | NY | 10017 | | Direct Transfer | 12/29/2015 | $664,471.11 |
| Davis Polk | 450 Lexington Avenue | | New York | NY | 10017 | | Direct Transfer | 1/8/2016 | $1,922,778.99 |
| Decota Consulting Company Inc | 4984 West Washington Street | | Cross Lanes | WV | 25313 | | Direct Transfer | 10/13/2015 | $21,261.93 |
| Decota Consulting Company Inc | 4984 West Washington Street | | Cross Lanes | WV | 25313 | | Direct Transfer | 11/17/2015 | $2,811.25 |
| Decota Consulting Company Inc | 4984 West Washington Street | | Cross Lanes | WV | 25313 | | Direct Transfer | 12/17/2015 | $214.99 |
| Defense Trial Counsel Of Wv | P.O. Box 527 | | Charleston | WV | 25322 | | Check | 11/25/2015 | $185.00 |
| Delta Dental | 12399 Gravois Rd | | St Louis | MO | 631271702 | | Direct Transfer | 10/14/2015 | $50,760.12 |
| Delta Dental | 12399 Gravois Rd | | St Louis | MO | 631271702 | | Direct Transfer | 10/16/2015 | $13,926.95 |
| Delta Dental | 12399 Gravois Rd | | St Louis | MO | 631271702 | | Direct Transfer | 10/21/2015 | $63,266.10 |
| Delta Dental | 12399 Gravois Rd | | St Louis | MO | 631271702 | | Direct Transfer | 10/27/2015 | $78,401.10 |
| Delta Dental | 12399 Gravois Rd | | St Louis | MO | 631271702 | | Direct Transfer | 11/4/2015 | $54,993.89 |

In re Arch Coal, Inc.
Case No. 16-40120

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|
| Delta Dental | 12399 Gravois Rd | | St Louis | MO | 631271702 | | Direct Transfer | 11/9/2015 | $13,867.95 |
| Delta Dental | 12399 Gravois Rd | | St Louis | MO | 631271702 | | Direct Transfer | 11/11/2015 | $65,415.78 |
| Delta Dental | 12399 Gravois Rd | | St Louis | MO | 631271702 | | Direct Transfer | 11/19/2015 | $68,298.70 |
| Delta Dental | 12399 Gravois Rd | | St Louis | MO | 631271702 | | Direct Transfer | 11/24/2015 | $71,291.86 |
| Delta Dental | 12399 Gravois Rd | | St Louis | MO | 631271702 | | Direct Transfer | 12/3/2015 | $71,347.44 |
| Delta Dental | 12399 Gravois Rd | | St Louis | MO | 631271702 | | Direct Transfer | 12/9/2015 | $38,054.20 |
| Delta Dental | 12399 Gravois Rd | | St Louis | MO | 631271702 | | Direct Transfer | 12/14/2015 | $13,779.45 |
| Delta Dental | 12399 Gravois Rd | | St Louis | MO | 631271702 | | Direct Transfer | 12/17/2015 | $68,739.30 |
| Delta Dental | 12399 Gravois Rd | | St Louis | MO | 631271702 | | Direct Transfer | 12/22/2015 | $69,039.16 |
| Delta Dental | 12399 Gravois Rd | | St Louis | MO | 631271702 | | Direct Transfer | 12/30/2015 | $78,838.60 |
| Delta Dental | 12399 Gravois Rd | | St Louis | MO | 631271702 | | Direct Transfer | 1/6/2016 | $43,553.15 |
| Delta Gamma | 1750 S Big Bend Blvd | | St Louis | MO | 63117 | | Check | 10/22/2015 | $1,000.00 |
| Dept Of Environmental Protection | Mining And Reclamation | 601 57Th Street Se | Charleston | WV | 25304-2345 | | Check | 12/17/2015 | $20.00 |
| Dick'S Auto Repair | 3399 Lazzelle Union Road | | Morgantown | WV | 26501-2089 | | Check | 12/10/2015 | $571.57 |
| Digital Partners Incorporated | 8008 Carondelet Ave Ste 103 | | St Louis | MO | 63105 | | Direct Transfer | 11/20/2015 | $8,417.52 |
| Digital Printers Square Llc | Dba Digital Printers Square Llc | Four Embarcadero Center Ste 3200 | San Francisco | CA | 94111 | | Direct Transfer | 10/30/2015 | $5,759.00 |
| Digital Printers Square Llc | Dba Digital Printers Square Llc | Four Embarcadero Center Ste 3200 | San Francisco | CA | 94111 | | Direct Transfer | 11/2/2015 | $5,759.00 |
| Digital Printers Square Llc | Dba Digital Printers Square Llc | Four Embarcadero Center Ste 3200 | San Francisco | CA | 94111 | | Direct Transfer | 12/30/2015 | $5,759.00 |
| Dinsmore & Shohl  Llp | Lexington Financial Center | 250 West Main St Suite 1400 | Lexington | KY | 40507-1726 | | Direct Transfer | 10/22/2015 | $2,227.50 |
| Dinsmore & Shohl  Llp | Lexington Financial Center | 250 West Main St Suite 1400 | Lexington | KY | 40507-1726 | | Direct Transfer | 10/28/2015 | $2,682.30 |
| Dinsmore & Shohl  Llp | Lexington Financial Center | 250 West Main St Suite 1400 | Lexington | KY | 40507-1726 | | Direct Transfer | 11/2/2015 | $6,323.05 |
| Dinsmore & Shohl  Llp | Lexington Financial Center | 250 West Main St Suite 1400 | Lexington | KY | 40507-1726 | | Direct Transfer | 11/3/2015 | $2,423.25 |
| Dinsmore & Shohl  Llp | Lexington Financial Center | 250 West Main St Suite 1400 | Lexington | KY | 40507-1726 | | Direct Transfer | 11/18/2015 | $6,181.38 |
| Dinsmore & Shohl  Llp | Lexington Financial Center | 250 West Main St Suite 1400 | Lexington | KY | 40507-1726 | | Direct Transfer | 12/9/2015 | $6,000.00 |
| Dinsmore & Shohl  Llp | Lexington Financial Center | 250 West Main St Suite 1400 | Lexington | KY | 40507-1726 | | Direct Transfer | 12/16/2015 | $90.00 |
| Dinsmore & Shohl  Llp | Lexington Financial Center | 250 West Main St Suite 1400 | Lexington | KY | 40507-1726 | | Direct Transfer | 12/17/2015 | $653.40 |
| Dinsmore & Shohl  Llp | Lexington Financial Center | 250 West Main St Suite 1400 | Lexington | KY | 40507-1726 | | Direct Transfer | 12/30/2015 | $8,615.85 |
| Dinsmore & Shohl  Llp | Lexington Financial Center | 250 West Main St Suite 1400 | Lexington | KY | 40507-1726 | | Direct Transfer | 1/7/2016 | $9,977.64 |
| Dorsey & Whitney Llp | P O Box 1680 | | Minneapolis | MN | 55480-1680 | | Direct Transfer | 10/15/2015 | $18,092.34 |
| Dorsey & Whitney Llp | P O Box 1680 | | Minneapolis | MN | 55480-1680 | | Direct Transfer | 11/3/2015 | $25,970.06 |
| Dorsey & Whitney Llp | P O Box 1680 | | Minneapolis | MN | 55480-1680 | | Direct Transfer | 11/4/2015 | $52,464.14 |
| Dorsey & Whitney Llp | P O Box 1680 | | Minneapolis | MN | 55480-1680 | | Direct Transfer | 11/25/2015 | $1,562.40 |
| Dorsey & Whitney Llp | P O Box 1680 | | Minneapolis | MN | 55480-1680 | | Direct Transfer | 12/9/2015 | $23,000.00 |
| Dorsey & Whitney Llp | P O Box 1680 | | Minneapolis | MN | 55480-1680 | | Direct Transfer | 12/17/2015 | $723.38 |
| Dorsey & Whitney Llp | P O Box 1680 | | Minneapolis | MN | 55480-1680 | | Direct Transfer | 12/30/2015 | $23,990.23 |
| Dorsey & Whitney Llp | P O Box 1680 | | Minneapolis | MN | 55480-1680 | | Direct Transfer | 1/7/2016 | $58,681.65 |
| Douglas B Brown Llc | 13715 Clover Lake Drive | Suite 100 | Chardon | OH | 44024 | | Direct Transfer | 11/3/2015 | $2,694.00 |

In re Arch Coal, Inc.
Case No. 16-40120

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|
| Douglas B Brown Llc | 13715 Clover Lake Drive | Suite 100 | Chardon | OH | 44024 | | Direct Transfer | 11/10/2015 | $2,212.79 |
| Douglas B Brown Llc | 13715 Clover Lake Drive | Suite 100 | Chardon | OH | 44024 | | Direct Transfer | 11/13/2015 | $2,000.00 |
| Douglas B Brown Llc | 13715 Clover Lake Drive | Suite 100 | Chardon | OH | 44024 | | Direct Transfer | 11/24/2015 | $2,211.03 |
| Douglas H Hunt | Petro-Hunt Corporation | 1601 Elm Street Suite 3400 | Dallas | TX | 75201 | | Direct Transfer | 10/27/2015 | $2,453.20 |
| Douglas H Hunt | Petro-Hunt Corporation | 1601 Elm Street Suite 3400 | Dallas | TX | 75201 | | Direct Transfer | 12/10/2015 | $2,700.00 |
| Douglas H Hunt | Petro-Hunt Corporation | 1601 Elm Street Suite 3400 | Dallas | TX | 75201 | | Direct Transfer | 12/18/2015 | $300.00 |
| E Cl Sa | Avenida Apoquindo # 3721 | Piso 6 Las Condes | Santiago | | 10001 | Chile | Direct Transfer | 10/21/2015 | $24,825.74 |
| E Cl Sa | Avenida Apoquindo # 3721 | Piso 6 Las Condes | Santiago | | 10001 | Chile | Direct Transfer | 1/8/2016 | $33,927.77 |
| Earth Circle Recycling | 1660 S Kingshighway | | St Louis | MO | 63110 | | Direct Transfer | 10/30/2015 | $156.70 |
| Earth Circle Recycling | 1660 S Kingshighway | | St Louis | MO | 63110 | | Direct Transfer | 11/30/2015 | $235.05 |
| Earth Circle Recycling | 1660 S Kingshighway | | St Louis | MO | 63110 | | Direct Transfer | 12/7/2015 | $156.70 |
| Ecsi Llc | 340 South Broadway Suite 200 | | Lexington | KY | 40508 | | Direct Transfer | 11/6/2015 | $552.50 |
| Ecsi Llc | 340 South Broadway Suite 200 | | Lexington | KY | 40508 | | Direct Transfer | 1/7/2016 | $1,445.00 |
| Egencia Llc | 333 108Th Ave Ne | | Bellevue | WA | 98004 | | Direct Transfer | 10/22/2015 | $250.00 |
| Empyrean Benefit Solutions Inc | 9009 W Loop S Ste 600 | | Houston | TX | 77096 | | Direct Transfer | 10/21/2015 | $43,652.93 |
| Empyrean Benefit Solutions Inc | 9009 W Loop S Ste 600 | | Houston | TX | 77096 | | Direct Transfer | 11/24/2015 | $62,425.40 |
| Empyrean Benefit Solutions Inc | 9009 W Loop S Ste 600 | | Houston | TX | 77096 | | Direct Transfer | 12/17/2015 | $35,060.40 |
| Energy & Mineral Law Foundation | University Of Kentucky | Room 21  Law Building | Lexington | KY | 40506-0048 | | Check | 11/19/2015 | $2,200.00 |
| Energy Coal S.P.A. | Via San Vincenzo 2 | | Genova | | 16121 | Italy | Direct Transfer | 10/21/2015 | $5,681.32 |
| Energy Ventures Analysis Inc | 1901 N Moore St Suite 1200 | | Arlington | VA | 22209-1706 | | Direct Transfer | 12/28/2015 | $20,250.00 |
| Eric Freeman | Freeman Stacy | 254 Stemple Farm Road | Grafton | WV | 26354 | | Direct Transfer | 12/23/2015 | $174,275.00 |
| Ernst & Young | 200 Plaza Drive | | Secaucus | NJ | 07094 | | Direct Transfer | 11/17/2015 | $395,266.00 |
| Ernst & Young | 200 Plaza Drive | | Secaucus | NJ | 07094 | | Direct Transfer | 12/2/2015 | $150,000.00 |
| Ev Technologies Inc | 2331 Shirlene Dr | | Granite City | IL | 62040 | | Check | 11/19/2015 | $1,890.00 |
| Ev Technologies Inc | 2331 Shirlene Dr | | Granite City | IL | 62040 | | Check | 11/25/2015 | $1,282.50 |
| Executive Press Inc | P O Box 21639 | | Concord | CA | 94521-0639 | | Check | 11/5/2015 | $1,220.00 |
| Executive Press Inc | P O Box 21639 | | Concord | CA | 94521-0639 | | Check | 11/19/2015 | $1,645.00 |
| Executive Press Inc | P O Box 21639 | | Concord | CA | 94521-0639 | | Check | 11/19/2015 | $1,645.00 |
| Express Scripts | 1400 Riverport Drive | | Maryland Heights | MO | 63043 | | Direct Transfer | 10/21/2015 | $545,239.48 |
| Express Scripts | 1400 Riverport Drive | | Maryland Heights | MO | 63043 | | Direct Transfer | 11/4/2015 | $571,371.33 |
| Express Scripts | 1400 Riverport Drive | | Maryland Heights | MO | 63043 | | Direct Transfer | 11/19/2015 | $609,716.88 |
| Express Scripts | 1400 Riverport Drive | | Maryland Heights | MO | 63043 | | Direct Transfer | 12/3/2015 | $587,142.67 |
| Express Scripts | 1400 Riverport Drive | | Maryland Heights | MO | 63043 | | Direct Transfer | 12/17/2015 | $749,995.60 |
| Express Scripts | 1400 Riverport Drive | | Maryland Heights | MO | 63043 | | Direct Transfer | 1/6/2016 | $1,195,208.80 |
| Factiva Inc | C/O Dow Jones & Co | P.O. Box 30994 | New York | NY | 10087-0994 | | Check | 11/25/2015 | $19,906.12 |
| Falcon Technologies Inc | 2039 Concourse Dr | | St Louis | MO | 63146 | | Direct Transfer | 12/10/2015 | $1,205.27 |
| Falk Harrison Creative Inc | 1300 Baur Boulevard | | St Louis | MO | 63132 | | Direct Transfer | 12/2/2015 | $5,893.75 |
| Fedex | P.O. Box 94515 | | Palatine | IL | 60094-4515 | | Direct Transfer | 10/16/2015 | $159.97 |
| Fedex | P.O. Box 94515 | | Palatine | IL | 60094-4515 | | Direct Transfer | 10/19/2015 | $620.91 |
| Fedex | P.O. Box 94515 | | Palatine | IL | 60094-4515 | | Direct Transfer | 10/22/2015 | $428.71 |
| Fedex | P.O. Box 94515 | | Palatine | IL | 60094-4515 | | Direct Transfer | 11/4/2015 | $721.22 |
| Fedex | P.O. Box 94515 | | Palatine | IL | 60094-4515 | | Direct Transfer | 11/5/2015 | $469.06 |
| Fedex | P.O. Box 94515 | | Palatine | IL | 60094-4515 | | Direct Transfer | 11/13/2015 | $276.59 |
| Fedex | P.O. Box 94515 | | Palatine | IL | 60094-4515 | | Direct Transfer | 11/18/2015 | $1,117.17 |
| Fedex | P.O. Box 94515 | | Palatine | IL | 60094-4515 | | Direct Transfer | 11/25/2015 | $506.24 |
| Fedex | P.O. Box 94515 | | Palatine | IL | 60094-4515 | | Direct Transfer | 12/3/2015 | $1,018.41 |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|
| Fedex | P.O. Box 94515 | | Palatine | IL | 60094-4515 | | Direct Transfer | 12/7/2015 | $71.10 |
| Fedex | P.O. Box 94515 | | Palatine | IL | 60094-4515 | | Direct Transfer | 12/9/2015 | $404.17 |
| Fedex | P.O. Box 94515 | | Palatine | IL | 60094-4515 | | Direct Transfer | 12/17/2015 | $676.20 |
| Fedex | P.O. Box 94515 | | Palatine | IL | 60094-4515 | | Direct Transfer | 12/23/2015 | $634.26 |
| Fred Taylor | 3636 Bulaville Pike | | Gallipolis | OH | 45631 | | Check | 10/15/2015 | $596.00 |
| Freight Investor Services Ltd | 80 Cannon Street | | London | | EC4N 6HL | England | Direct Transfer | 11/13/2015 | $600.00 |
| Freight Investor Services Ltd | 80 Cannon Street | | London | | EC4N 6HL | England | Direct Transfer | 12/11/2015 | $600.00 |
| Frist Insurance Funding Corp | 450 Skokie Blvd | Suite 1000 | Northbrook | IL | 60062-7917 | | Direct Transfer | 10/21/2015 | $134,290.11 |
| Frist Insurance Funding Corp | 450 Skokie Blvd | Suite 1000 | Northbrook | IL | 60062-7917 | | Direct Transfer | 10/30/2015 | $141,004.62 |
| Frist Insurance Funding Corp | 450 Skokie Blvd | Suite 1000 | Northbrook | IL | 60062-7917 | | Direct Transfer | 12/4/2015 | $137,290.11 |
| Frist Insurance Funding Corp | 450 Skokie Blvd | Suite 1000 | Northbrook | IL | 60062-7917 | | Direct Transfer | 1/8/2016 | $134,290.11 |
| Frontier | P O Box 20550 | | Rochester | NY | 14602-0550 | | Check | 10/15/2015 | $633.47 |
| Frontier | P O Box 20550 | | Rochester | NY | 14602-0550 | | Check | 10/29/2015 | $1,517.38 |
| Frontier | P O Box 20550 | | Rochester | NY | 14602-0550 | | Check | 10/29/2015 | $3,167.39 |
| Frontier | P O Box 20550 | | Rochester | NY | 14602-0550 | | Check | 11/25/2015 | $1,509.08 |
| Frontier | P O Box 20550 | | Rochester | NY | 14602-0550 | | Check | 12/3/2015 | $2,928.77 |
| Frontier | P O Box 20550 | | Rochester | NY | 14602-0550 | | Check | 12/31/2015 | $1,506.33 |
| Fti Consulting Inc | 909 Commerce Rd | | Annapolis | MD | 21401 | | Direct Transfer | 10/21/2015 | $113,028.79 |
| Fti Consulting Inc | 909 Commerce Rd | | Annapolis | MD | 21401 | | Direct Transfer | 10/23/2015 | $93,612.00 |
| Fti Consulting Inc | 909 Commerce Rd | | Annapolis | MD | 21401 | | Direct Transfer | 10/30/2015 | $121,123.50 |
| Fti Consulting Inc | 909 Commerce Rd | | Annapolis | MD | 21401 | | Direct Transfer | 11/13/2015 | $269,563.16 |
| Fti Consulting Inc | 909 Commerce Rd | | Annapolis | MD | 21401 | | Direct Transfer | 11/25/2015 | $74,845.55 |
| Fti Consulting Inc | 909 Commerce Rd | | Annapolis | MD | 21401 | | Direct Transfer | 12/4/2015 | $77,023.60 |
| Fti Consulting Inc | 909 Commerce Rd | | Annapolis | MD | 21401 | | Direct Transfer | 12/11/2015 | $59,808.10 |
| Fti Consulting Inc | 909 Commerce Rd | | Annapolis | MD | 21401 | | Direct Transfer | 12/17/2015 | $84,936.50 |
| Fti Consulting Inc | 909 Commerce Rd | | Annapolis | MD | 21401 | | Direct Transfer | 12/23/2015 | $64,079.86 |
| Fti Consulting Inc | 909 Commerce Rd | | Annapolis | MD | 21401 | | Direct Transfer | 12/29/2015 | $29,191.00 |
| Fti Consulting Inc | 909 Commerce Rd | | Annapolis | MD | 21401 | | Direct Transfer | 1/8/2016 | $254,560.45 |
| Gartner Inc | 56 Top Gallant Road | | Stamford | CT | 06904 | | Direct Transfer | 10/30/2015 | $65,440.67 |
| Gateway Pediatrics Ltd | P.O. Box 1209 | | Maryland Heights | MO | 63043-9998 | | Check | 10/15/2015 | $396.95 |
| Gei Consultants Inc | 4601 Dtc Blvd Ste L100 | | Denver | CO | 80237 | | Direct Transfer | 10/22/2015 | $2,000.00 |
| General Electric Capital Corp | 1415 West 22Nd Street | | Oak Brook | IL | 60523 | | Direct Transfer | 10/21/2015 | $8,058.47 |
| General Electric Capital Corp | 1415 West 22Nd Street | | Oak Brook | IL | 60523 | | Direct Transfer | 10/30/2015 | $821,049.13 |
| General Electric Capital Corp | 1415 West 22Nd Street | | Oak Brook | IL | 60523 | | Direct Transfer | 11/30/2015 | $821,049.13 |
| General Electric Capital Corp | 1415 West 22Nd Street | | Oak Brook | IL | 60523 | | Direct Transfer | 12/31/2015 | $821,049.13 |
| Genscape Inc | 301 East Main Street  Ste 200 | | Louisville | KY | 40202 | | Direct Transfer | 12/7/2015 | $41,013.00 |
| George & Company | 594 Rose Jones Lane | | London | KY | 40741 | | Direct Transfer | 10/28/2015 | $621.32 |
| George & Lorensen Pllc | 1526 Kanawha Blvd East | | Charleston | WV | 25311 | | Direct Transfer | 11/17/2015 | $25,503.45 |
| George C Morris Iii | 10910 Bridgewood Street | | Houston | TX | 77024 | | Check | 10/29/2015 | $6,000.00 |
| George C Morris Iii | 10910 Bridgewood Street | | Houston | TX | 77024 | | Check | 11/5/2015 | $1,279.39 |
| George C Morris Iii | 10910 Bridgewood Street | | Houston | TX | 77024 | | Check | 12/17/2015 | $11,000.00 |
| George C Morris Iii | 10910 Bridgewood Street | | Houston | TX | 77024 | | Check | 12/23/2015 | $1,000.00 |
| Geosyntec Consultants | 900 Broken Sound Pkwy Nw | Suite 200 | Boca Raton | FL | 33487-2775 | | Direct Transfer | 10/13/2015 | $36,881.22 |
| Geosyntec Consultants | 900 Broken Sound Pkwy Nw | Suite 200 | Boca Raton | FL | 33487-2775 | | Direct Transfer | 11/10/2015 | $22,038.01 |
| Geosyntec Consultants | 900 Broken Sound Pkwy Nw | Suite 200 | Boca Raton | FL | 33487-2775 | | Direct Transfer | 11/23/2015 | $23,686.88 |
| Geosyntec Consultants | 900 Broken Sound Pkwy Nw | Suite 200 | Boca Raton | FL | 33487-2775 | | Direct Transfer | 12/8/2015 | $24,525.02 |
| Geosyntec Consultants | 900 Broken Sound Pkwy Nw | Suite 200 | Boca Raton | FL | 33487-2775 | | Direct Transfer | 12/10/2015 | $2,245.00 |
| Geosyntec Consultants | 900 Broken Sound Pkwy Nw | Suite 200 | Boca Raton | FL | 33487-2775 | | Direct Transfer | 12/23/2015 | $37,397.78 |
| Geosyntec Consultants | 900 Broken Sound Pkwy Nw | Suite 200 | Boca Raton | FL | 33487-2775 | | Direct Transfer | 12/31/2015 | $5,109.25 |
| Geosyntec Consultants | 900 Broken Sound Pkwy Nw | Suite 200 | Boca Raton | FL | 33487-2775 | | Direct Transfer | 1/7/2016 | $6,502.50 |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|
| Geosyntec Consultants | 900 Broken Sound Pkwy Nw | Suite 200 | Boca Raton | FL | 33487-2775 | | Direct Transfer | 1/7/2016 | $22,343.25 |
| Gfi Brokers Ltd | 1 Snowden Street | | London | | EC2A-2DQ | England | Direct Transfer | 11/13/2015 | $1,400.00 |
| Gfi Brokers Ltd | 1 Snowden Street | | London | | EC2A-2DQ | England | Direct Transfer | 12/11/2015 | $3,500.00 |
| Giuseppes Catering | 4141 South Grand Blvd | | St Louis | MO | 63118 | | Check | 10/22/2015 | $506.07 |
| Glassmere Fuel Services Inc | P.O. Box 187 | | Curtisville | PA | 15032 | | Direct Transfer | 11/12/2015 | $25,000.00 |
| Glassmere Fuel Services Inc | P.O. Box 187 | 1967 Saxonburg Blvd | Curtisville | PA | 15032 | | Direct Transfer | 11/13/2015 | $25,000.00 |
| Global Bondholder Services Corp | 65 Broadway  Suite 404 | | New York | NY | 10006 | | Direct Transfer | 11/25/2015 | $76,324.85 |
| Greenberg Traurig | Attorneys At Law | 2101 L Street Nw Suite 1000 | Washington | DC | 20037 | | Direct Transfer | 1/7/2016 | $46,637.30 |
| Greensfelder Hemker & Gale Pc | 2000 Equitable Building | 10 South Broadway | St Louis | MO | 63102 | | Check | 10/22/2015 | $42.00 |
| Greensfelder Hemker & Gale Pc | 2000 Equitable Building | 10 South Broadway | St Louis | MO | 63102 | | Check | 10/29/2015 | $350.00 |
| Greensfelder Hemker & Gale Pc | 2000 Equitable Building | 10 South Broadway | St Louis | MO | 63102 | | Check | 11/5/2015 | $786.00 |
| Groom Law Group Chartered | 1701 Pennsylvania Ave Ne | Suite 1200 | Washington | DC | 20006-5811 | | Direct Transfer | 11/4/2015 | $33,268.11 |
| Growing Green Inc | 800 Edwin St | | St Louis | MO | 63103 | | Direct Transfer | 10/30/2015 | $279.00 |
| Growing Green Inc | 800 Edwin St | | St Louis | MO | 63103 | | Direct Transfer | 12/2/2015 | $279.00 |
| Growing Green Inc | 800 Edwin St | | St Louis | MO | 63103 | | Direct Transfer | 12/9/2015 | $356.04 |
| Growing Green Inc | 800 Edwin St | | St Louis | MO | 63103 | | Direct Transfer | 12/31/2015 | $279.00 |
| H & H Health Associates Inc | 3660 South Geyer Road | Suite 100 | St Louis | MO | 63127 | | Direct Transfer | 10/16/2015 | $480.00 |
| H & H Health Associates Inc | 3660 South Geyer Road | Suite 100 | St Louis | MO | 63127 | | Direct Transfer | 12/9/2015 | $4,150.00 |
| H & H Health Associates Inc | 3660 South Geyer Road | Suite 100 | St Louis | MO | 63127 | | Direct Transfer | 12/11/2015 | $500.00 |
| Hacektt Security Inc | 9811 South Forty Drive | | St Louis | MO | 63124 | | Check | 11/12/2015 | $540.00 |
| Hall & Evans Llc | 1001 Seventeenth Street | Suite 300 | Denver | CO | 80202-2034 | | Check | 10/22/2015 | $855.00 |
| Hall & Evans Llc | 1001 Seventeenth Street | Suite 300 | Denver | CO | 80202-2034 | | Check | 11/5/2015 | $1,339.50 |
| Hall & Evans Llc | 1001 Seventeenth Street | Suite 300 | Denver | CO | 80202-2034 | | Check | 11/25/2015 | $1,454.80 |
| Hall & Evans Llc | 1001 Seventeenth Street | Suite 300 | Denver | CO | 80202-2034 | | Check | 12/31/2015 | $5,697.80 |
| Hall & Evans Llc | 1001 Seventeenth Street | Suite 300 | Denver | CO | 80202-2034 | | Direct Transfer | 1/7/2016 | $86.50 |
| Hartford Life And Accident Co | 401 Market Street | | Philadelphia | PA | 19106 | | Direct Transfer | 12/28/2015 | $42,088.00 |
| Health Care Servic Corp | Dba Bcbsil | 300 East Randolph Street | Chicago | IL | 60601 | | Direct Transfer | 12/8/2015 | $191,556.65 |
| Health Care Servic Corp | Dba Bcbsil | 300 East Randolph Street | Chicago | IL | 60601 | | Direct Transfer | 12/9/2015 | $5,922.40 |
| Health Care Servic Corp | Dba Bcbsil | 300 East Randolph Street | Chicago | IL | 60601 | | Direct Transfer | 12/16/2015 | $2,106.21 |
| Health Care Servic Corp | Dba Bcbsil | 300 East Randolph Street | Chicago | IL | 60601 | | Direct Transfer | 1/6/2016 | $34,895.34 |
| Health Equity Inc | 15 West Scenic Pointe Drive | Suite100 | Draper | UT | 84020 | | Direct Transfer | 12/31/2015 | $282,500.00 |
| Health Equity Inc | 15 West Scenic Pointe Drive | Suite100 | Draper | UT | 84020 | | Direct Transfer | 1/6/2016 | $750.00 |
| Healthsmart Casualty Claim Solut | Healthsmart Casualty Claims Solu | 222 W Las Colinas Blv Suite 600N | Irving | TX | 75039 | | Check | 10/22/2015 | $20,855.52 |
| Healthsmart Casualty Claim Solut | Healthsmart Casualty Claims Solu | 222 W Las Colinas Blv Suite 600N | Irving | TX | 75039 | | Check | 10/29/2015 | $1,224.75 |
| Healthsmart Casualty Claim Solut | Healthsmart Casualty Claims Solu | 222 W Las Colinas Blv Suite 600N | Irving | TX | 75039 | | Check | 11/19/2015 | $2,996.00 |
| Healthsmart Casualty Claim Solut | Healthsmart Casualty Claims Solu | 222 W Las Colinas Blv Suite 600N | Irving | TX | 75039 | | Check | 12/23/2015 | $535.00 |
| HealthSmart Disability Management | P.O. Box 3389 | | Charleston | WV | 25333-3389 | | Direct Transfer | Various | $301,869.18 |
| Henthorn Environmental Services | 517 Sixth Avenue | | St. Albans | WV | 25177 | | Direct Transfer | 10/13/2015 | $1,350.00 |
| Henthorn Environmental Services | 517 Sixth Avenue | | St. Albans | WV | 25177 | | Direct Transfer | 11/17/2015 | $4,037.50 |
| Henthorn Environmental Services | 517 Sixth Avenue | | St. Albans | WV | 25177 | | Direct Transfer | 12/11/2015 | $3,884.00 |

In re Arch Coal Inc
Case No. 16-40120

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|
| Holland & Hart | Attorneys At Law | 555 17Th Street  Suite 3200 | Denver | CO | 80202-3979 | | Direct Transfer | 10/29/2015 | $11,578.50 |
| Holland & Hart | Attorneys At Law | 555 17Th Street  Suite 3200 | Denver | CO | 80202-3979 | | Direct Transfer | 11/2/2015 | $855.00 |
| Holland & Hart | Attorneys At Law | 555 17Th Street  Suite 3200 | Denver | CO | 80202-3979 | | Direct Transfer | 11/3/2015 | $14,487.85 |
| Holland & Hart | Attorneys At Law | 555 17Th Street  Suite 3200 | Denver | CO | 80202-3979 | | Direct Transfer | 11/23/2015 | $174.00 |
| Holland & Hart | Attorneys At Law | 555 17Th Street  Suite 3200 | Denver | CO | 80202-3979 | | Direct Transfer | 11/25/2015 | $1,826.00 |
| Holland & Hart | Attorneys At Law | 555 17Th Street  Suite 3200 | Denver | CO | 80202-3979 | | Direct Transfer | 12/8/2015 | $4,760.00 |
| Holland & Hart | Attorneys At Law | 555 17Th Street  Suite 3200 | Denver | CO | 80202-3979 | | Direct Transfer | 12/9/2015 | $256.50 |
| Holland & Hart | Attorneys At Law | 555 17Th Street  Suite 3200 | Denver | CO | 80202-3979 | | Direct Transfer | 12/10/2015 | $3,295.00 |
| Holland & Hart | Attorneys At Law | 555 17Th Street  Suite 3200 | Denver | CO | 80202-3979 | | Direct Transfer | 12/22/2015 | $1,416.83 |
| Honey Baked Ham | 56 Nitro Mkt Place | | Cross Lanes | WV | 25313 | | check | 12/7/2015 | $800.00 |
| Houlihan Lokey Capital Inc | 245 Park Avenue | 20Th Floor | New York | NY | 10167 | | Direct Transfer | 1/8/2016 | $464,434.31 |
| Hubbard Hospice House | 1001 Curtis Price Way | | Charleston | WV | 25311 | | Check | 11/25/2015 | $100.00 |
| Hughes Customat Inc | 170 Boulder Industrial Dr | | Bridgeton | MO | 63044 | | Direct Transfer | 11/4/2015 | $206.30 |
| Hughes Customat Inc | 170 Boulder Industrial Dr | | Bridgeton | MO | 63044 | | Direct Transfer | 12/2/2015 | $206.30 |
| Hughes Customat Inc | 170 Boulder Industrial Dr | | Bridgeton | MO | 63044 | | Direct Transfer | 12/30/2015 | $206.30 |
| Huntington Technology Group | 148 Larkspur Dr | | Huntington | WV | 25705 | | Direct Transfer | 11/16/2015 | $7,250.40 |
| Hunton & Williams Llp | Riverfront Plaza East Tower | 951 East Byrd Street | Richmond | VA | 23219-4074 | | Direct Transfer | 11/6/2015 | $8,161.50 |
| Hunton & Williams Llp | Riverfront Plaza East Tower | 951 East Byrd Street | Richmond | VA | 23219-4074 | | Direct Transfer | 1/6/2016 | $7,204.00 |
| Hunton & Williams Llp | Riverfront Plaza East Tower | 951 East Byrd Street | Richmond | VA | 23219-4074 | | Direct Transfer | 1/7/2016 | $288.00 |
| Hurricane Floral & Gift Shop | 2757 Main Street | | Hurricane | WV | 25526 | | Check | 10/15/2015 | $84.80 |
| Hurricane Floral & Gift Shop | 2757 Main Street | | Hurricane | WV | 25526 | | Check | 11/5/2015 | $79.50 |
| Hurricane Floral & Gift Shop | 2757 Main Street | | Hurricane | WV | 25526 | | Check | 11/25/2015 | $84.80 |
| Hurricane Floral & Gift Shop | 2757 Main Street | | Hurricane | WV | 25526 | | Check | 12/17/2015 | $74.20 |
| Icap United Inc | 35 Corporate Drive  Suite 150 | | Burlington | MA | 01083 | | Direct Transfer | 10/16/2015 | $1,000.00 |
| Icap United Inc | 35 Corporate Drive  Suite 150 | | Burlington | MA | 01083 | | Direct Transfer | 12/9/2015 | $1,000.00 |
| Icap United Inc | 35 Corporate Drive  Suite 150 | | Burlington | MA | 01083 | | Direct Transfer | 1/5/2016 | $1,000.00 |
| Illinois Dept Of Revenue | Retailers Occupation Tax | | Springfield | IL | 62796-0001 | | Direct Transfer | 10/23/2015 | $22,243.00 |
| Illinois Dept Of Revenue | Retailers Occupation Tax | | Springfield | IL | 62796-0001 | | Direct Transfer | 11/25/2015 | $23,277.00 |
| Illinois Dept Of Revenue | Retailers Occupation Tax | | Springfield | IL | 62796-0001 | | Direct Transfer | 12/23/2015 | $9,562.00 |
| Illinois Secretary Of State | Department Of Business Services | 501 S 2Nd Street | Springfield | IL | 62756 | | Check | 10/29/2015 | $250.00 |
| Illinois Secretary Of State | Department Of Business Services | 501 S 2Nd Street | Springfield | IL | 62756 | | Check | 11/25/2015 | $100.00 |
| Illinois Secretary Of State | Department Of Business Services | 501 S 2Nd Street | Springfield | IL | 62756 | | Check | 12/3/2015 | $250.00 |
| Institute For Management Studies | 201 W Liberty St Ste 100 | | Reno | NV | 89501 | | Check | 12/23/2015 | $900.00 |
| Intax Inc | 501 Darby Creek Road | Suite 19 | Lexington | KY | 40509 | | Direct Transfer | 10/23/2015 | $1,472,700.03 |
| Intax Inc | 501 Darby Creek Road | Suite 19 | Lexington | KY | 40509 | | Direct Transfer | 11/6/2015 | $206,863.57 |
| Intax Inc | 501 Darby Creek Road | Suite 19 | Lexington | KY | 40509 | | Direct Transfer | 11/20/2015 | $290,442.71 |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|
| Intax Inc | 501 Darby Creek Road | Suite 19 | Lexington | KY | 40509 | | Direct Transfer | 12/18/2015 | $26,452.50 |
| Interface Security Systems Llc | 3773 Corporate Center Dr | | Earth City | MO | 63045-1130 | | Check | 11/19/2015 | $59.04 |
| Ipreo Llc | 1359 Broadway 2Nd Fl | | New York | NY | 10018 | | Direct Transfer | 12/2/2015 | $12,500.00 |
| Iron Mountain | 4 Chase Metrotech Center | 7Th Floor East Lockbox 27128 | Brooklyn | NY | 11424 | | Check | 10/15/2015 | $461.83 |
| Iron Mountain | 4 Chase Metrotech Center | 7Th Floor East Lockbox 27128 | Brooklyn | NY | 11424 | | Check | 11/19/2015 | $461.83 |
| Iron Mountain | 4 Chase Metrotech Center | 7Th Floor East Lockbox 27128 | Brooklyn | NY | 11424 | | Check | 12/17/2015 | $486.40 |
| Italiana Coke | Via Stalingrado 25 | 17014 San Guiseppe | Di Cairo | | | Italy | Direct Transfer | 11/13/2015 | $17,005.85 |
| Italiana Coke | Via Stalingrado 25 | 17014 San Guiseppe | Di Cairo | | | Italy | Direct Transfer | 12/29/2015 | $13,390.00 |
| Itochu Corporation | 5-1 Kita-Aoyama 2-Chome | Minato-Ku | Tokyo | | 107-0877 | Japan | Direct Transfer | 1/8/2016 | $247.34 |
| Itochu Singapore Pte Ltd | 9 Raffles Place #41-01 | Republic Plaza | Singapore | | 048619 | Singapore | Direct Transfer | 11/6/2015 | $14,879.74 |
| J Thomas Jones | 8 Edwin Street | | Morgantown | WV | 26501 | | Direct Transfer | 10/26/2015 | $466.30 |
| J Thomas Jones | 8 Edwin Street | | Morgantown | WV | 26501 | | Direct Transfer | 10/27/2015 | $8,000.00 |
| J Thomas Jones | 8 Edwin Street | | Morgantown | WV | 26501 | | Direct Transfer | 12/10/2015 | $8,000.00 |
| J Thomas Jones | 8 Edwin Street | | Morgantown | WV | 26501 | | Direct Transfer | 12/18/2015 | $1,000.00 |
| J Thomas Jones | 8 Edwin Street | | Morgantown | WV | 26501 | | Direct Transfer | 1/6/2016 | $60.51 |
| Jackson  Kelly Pllc | Attorneys At Law | P O Box 11276 | Charleston | WV | 25339 | | Direct Transfer | 10/13/2015 | $20,346.91 |
| Jackson  Kelly Pllc | Attorneys At Law | P O Box 11276 | Charleston | WV | 25339 | | Direct Transfer | 10/15/2015 | $15,059.47 |
| Jackson  Kelly Pllc | Attorneys At Law | P O Box 11276 | Charleston | WV | 25339 | | Direct Transfer | 10/16/2015 | $852.55 |
| Jackson  Kelly Pllc | Attorneys At Law | P O Box 11276 | Charleston | WV | 25339 | | Direct Transfer | 10/21/2015 | $12,089.91 |
| Jackson  Kelly Pllc | Attorneys At Law | P O Box 11276 | Charleston | WV | 25339 | | Direct Transfer | 10/23/2015 | $1,513.08 |
| Jackson  Kelly Pllc | Attorneys At Law | P O Box 11276 | Charleston | WV | 25339 | | Direct Transfer | 11/3/2015 | $65,724.98 |
| Jackson  Kelly Pllc | Attorneys At Law | P O Box 11276 | Charleston | WV | 25339 | | Direct Transfer | 11/4/2015 | $52,973.33 |
| Jackson  Kelly Pllc | Attorneys At Law | P O Box 11276 | Charleston | WV | 25339 | | Direct Transfer | 11/25/2015 | $76,390.47 |
| Jackson  Kelly Pllc | Attorneys At Law | P O Box 11276 | Charleston | WV | 25339 | | Direct Transfer | 12/8/2015 | $1,213.22 |
| Jackson  Kelly Pllc | Attorneys At Law | P O Box 11276 | Charleston | WV | 25339 | | Direct Transfer | 12/9/2015 | $50,911.00 |
| Jackson  Kelly Pllc | Attorneys At Law | P O Box 11276 | Charleston | WV | 25339 | | Direct Transfer | 12/15/2015 | $509.12 |
| Jackson  Kelly Pllc | Attorneys At Law | P O Box 11276 | Charleston | WV | 25339 | | Direct Transfer | 12/16/2015 | $793.27 |
| Jackson  Kelly Pllc | Attorneys At Law | P O Box 11276 | Charleston | WV | 25339 | | Direct Transfer | 12/22/2015 | $1,897.21 |
| Jackson  Kelly Pllc | Attorneys At Law | P O Box 11276 | Charleston | WV | 25339 | | Direct Transfer | 12/23/2015 | $3,478.36 |
| Jackson  Kelly Pllc | Attorneys At Law | P O Box 11276 | Charleston | WV | 25339 | | Direct Transfer | 1/5/2016 | $76,960.50 |
| Jackson  Kelly Pllc | Attorneys At Law | P O Box 11276 | Charleston | WV | 25339 | | Direct Transfer | 1/7/2016 | $8,097.69 |
| Jackson  Kelly Pllc | Attorneys At Law | P O Box 11276 | Charleston | WV | 25339 | | Direct Transfer | 1/7/2016 | $56,140.43 |
| Jackson Kelly Pllc | 1099  18Th  Street  Suite 2150 | | Denver | CO | 80202-1908 | | Direct Transfer | 11/3/2015 | $2,483.53 |
| James Sabala | 1876 E Chalet Drive | | Hayden Lake | ID | 83835 | | Direct Transfer | 10/27/2015 | $5,000.00 |
| James Sabala | 1876 E Chalet Drive | | Hayden Lake | ID | 83835 | | Direct Transfer | 10/29/2015 | $1,239.85 |
| James Sabala | 1876 E Chalet Drive | | Hayden Lake | ID | 83835 | | Direct Transfer | 10/30/2015 | $937.20 |
| James Sabala | 1876 E Chalet Drive | | Hayden Lake | ID | 83835 | | Direct Transfer | 12/10/2015 | $9,000.00 |
| James Sabala | 1876 E Chalet Drive | | Hayden Lake | ID | 83835 | | Direct Transfer | 12/18/2015 | $1,000.00 |
| Jewish Community Center | 2 Millstone Campus Drive | | St Louis | MO | 63146 | | Check | 11/5/2015 | $1,371.88 |
| Jewish Community Center | 2 Millstone Campus Drive | | St Louis | MO | 63146 | | Check | 12/3/2015 | $1,371.88 |
| Jimmy E Kuhens | 7 N High Street | | Shinnston | WV | 26431 | | Check | 11/5/2015 | $4,200.00 |
| Joele Frank Wilkinson | Joele Frank Wilkinson Brimmer | 622 Third Avenue 36Th Floor | New York | NY | 10017 | | Direct Transfer | 10/16/2015 | $14,000.00 |
| Joele Frank Wilkinson | Joele Frank Wilkinson Brimmer | 622 Third Avenue 36Th Floor | New York | NY | 10017 | | Direct Transfer | 10/21/2015 | $60,000.00 |
| Joele Frank Wilkinson | Joele Frank Wilkinson Brimmer | 622 Third Avenue 36Th Floor | New York | NY | 10017 | | Direct Transfer | 1/6/2016 | $40,000.00 |

In re: Arch Coal, Inc.
Case No. 16-40120

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|
| John B Lowell | 7374 Northmoor Dr | | Saint Louis | MO | 63105 | | Check | 11/19/2015 | $82.50 |
| John T Boyd Company | 4000 Town Center Blve Suite 300 | | Canonsburg | PA | 15317 | | Direct Transfer | 11/4/2015 | $8,125.00 |
| John T Boyd Company | 4000 Town Center Blve Suite 300 | | Canonsburg | PA | 15317 | | Direct Transfer | 11/9/2015 | $4,083.55 |
| Jose Eduardo Franco | 43 Humaita | Rua Mario De Andrade | Rio De Janeiro | | 22.260-220 | Brazil | Direct Transfer | 10/28/2015 | $1,055.00 |
| Jose Eduardo Franco | 43 Humaita | Rua Mario De Andrade | Rio De Janeiro | | 22.260-220 | Brazil | Direct Transfer | 1/8/2016 | $5,775.83 |
| Joseph Gorla | 4 Sappington Acres Drive | | St Louis | MO | 63126 | | Direct Transfer | 10/20/2015 | $1,000.00 |
| Joseph Gorla | 4 Sappington Acres Drive | | St Louis | MO | 63126 | | Direct Transfer | 11/3/2015 | $1,000.00 |
| Joseph Gorla | 4 Sappington Acres Drive | | St Louis | MO | 63126 | | Direct Transfer | 11/17/2015 | $1,900.00 |
| K & L Gates Llp | 210 Sixth Ave | | Pittsburgh | PA | 15222 | | Direct Transfer | 10/13/2015 | $10,783.17 |
| K & L Gates Llp | 210 Sixth Ave | | Pittsburgh | PA | 15222 | | Direct Transfer | 11/3/2015 | $7,204.00 |
| K & L Gates Llp | 210 Sixth Ave | | Pittsburgh | PA | 15222 | | Direct Transfer | 12/30/2015 | $4,504.50 |
| K & L Gates Llp | 210 Sixth Ave | | Pittsburgh | PA | 15222 | | Direct Transfer | 1/7/2016 | $1,357.50 |
| Kanawha Charleston Health Dept | Putnam Board Of Health | P.O. Box 1107 | Charleston | WV | 25324-1107 | | Check | 11/5/2015 | $917.00 |
| Kaye Scholer Llp | 250 West 55Th St | | New York | NY | 10019-9710 | | Direct Transfer | 12/17/2015 | $1,750,000.00 |
| Kaye Scholer Llp | 250 West 55Th St | | New York | NY | 10019-9710 | | Direct Transfer | 1/8/2016 | $453,884.61 |
| Kelly Services Inc | 999 W Big Beaver Road | | Troy | MI | 48084-4782 | | Direct Transfer | 10/20/2015 | $3,032.08 |
| Kelly Services Inc | 999 W Big Beaver Road | | Troy | MI | 48084-4782 | | Direct Transfer | 10/27/2015 | $3,423.17 |
| Kelly Services Inc | 999 W Big Beaver Road | | Troy | MI | 48084-4782 | | Direct Transfer | 11/9/2015 | $1,716.96 |
| Kelly Services Inc | 999 W Big Beaver Road | | Troy | MI | 48084-4782 | | Direct Transfer | 11/23/2015 | $3,354.30 |
| Kelly Services Inc | 999 W Big Beaver Road | | Troy | MI | 48084-4782 | | Direct Transfer | 12/14/2015 | $4,469.83 |
| Kentucky Power Company | P.O. Box 24410 | | Canton | OH | 44701-4410 | | Direct Transfer | 11/16/2015 | $132.22 |
| Kentucky Power Company | P.O. Box 24410 | | Canton | OH | 44701-4410 | | Direct Transfer | 12/14/2015 | $86.48 |
| Kentucky Power Company | P.O. Box 24410 | | Canton | OH | 44701-4410 | | Direct Transfer | 12/16/2015 | $78.74 |
| Kentucky State Treasurer | Revenue Cabinet | P.O. Box 5110 | Frankfort | KY | 40619 | | Direct Transfer | 10/21/2015 | $52,938.01 |
| Kentucky State Treasurer | Revenue Cabinet | P.O. Box 5110 | Frankfort | KY | 40619 | | Direct Transfer | 10/23/2015 | $29.30 |
| Kentucky State Treasurer | Unclaimed Property Division | 1050 Us Hwy, 127 S., Suite 1000 | Frankfort | KY | 40601 | | Check | 10/26/2015 | $2,949.70 |
| Kentucky State Treasurer | Revenue Cabinet | P.O. Box 5110 | Frankfort | KY | 40619 | | Direct Transfer | 11/20/2015 | $50,300.64 |
| Kentucky State Treasurer | Revenue Cabinet | P.O. Box 5110 | Frankfort | KY | 40619 | | Direct Transfer | 12/17/2015 | $25,298.00 |
| Kentucky State Treasurer | Revenue Cabinet | P.O. Box 5110 | Frankfort | KY | 40619 | | Direct Transfer | 12/23/2015 | $28.39 |
| Keystone Staffing Resources | 12747 Olive Boulevard | Suite 200 | St Louis | MO | 63141 | | Direct Transfer | 11/3/2015 | $634.38 |
| Kirkland & Ellis Llp | 601 Lexington Ave | | New York | NY | 10022 | | Direct Transfer | 1/7/2016 | $150,000.00 |
| Krc Enterprises Llc | Dba Gaurdian Medical Logistics | 1868 Craigshire Rd | St Louis | MO | 63146 | | Check | 10/29/2015 | $460.00 |
| Kristi Moss Ruggles | Independent Consulting Services | 578 Cedar Riffle Road | Greenup | KY | 41144 | | Direct Transfer | 10/13/2015 | $1,237.50 |
| Kristi Moss Ruggles | Independent Consulting Services | 578 Cedar Riffle Road | Greenup | KY | 41144 | | Direct Transfer | 12/10/2015 | $935.00 |
| Kristi Moss Ruggles | Independent Consulting Services | 578 Cedar Riffle Road | Greenup | KY | 41144 | | Direct Transfer | 1/8/2016 | $3,372.95 |
| Krogers | 302 Great Teays Blvd. | | Scott Depot | WV | 25560 | | check | 12/15/2015 | $20.58 |
| Kroll Factual Data | 250 E Broad St 18Th Flr | | Columbus | OH | 43215 | | Check | 11/5/2015 | $647.50 |
| Laclede Gas Company | Drawer 2 | | St Louis | MO | 63171 | | Check | 10/15/2015 | $85.85 |
| Laclede Gas Company | Drawer 2 | | St Louis | MO | 63171 | | Check | 11/19/2015 | $145.72 |
| Laclede Gas Company | Drawer 2 | | St Louis | MO | 63171 | | Check | 12/10/2015 | $304.22 |
| Lamp Bartram Levy Trautwein & Pe | 720 Fourth Avenue | | Huntington | WV | 25701 | | Check | 12/3/2015 | $5,000.00 |
| Lamp Bartram Levy Trautwein & Pe | 720 Fourth Avenue | | Huntington | WV | 25701 | | Check | 12/23/2015 | $3,080.00 |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|
| Lamp Bartram Levy Trautwein & Pe | 720 Fourth Avenue | | Huntington | WV | 25701 | | Check | 12/31/2015 | $4,080.00 |
| Levi Ray & Shoup Inc | 2401 West Monroe | Attn Accounts Receivable | Springfield | IL | 62704-1439 | | Direct Transfer | 11/13/2015 | $30,475.00 |
| Levi Ray & Shoup Inc | 2401 West Monroe | Attn Accounts Receivable | Springfield | IL | 62704-1439 | | Direct Transfer | 12/3/2015 | $32,080.00 |
| Lexington Coal Company Llc | 1051 Main Street | | Milton | WV | 25541 | | Direct Transfer | 10/23/2015 | $845.83 |
| Lexington Coal Company Llc | 1051 Main Street | | Milton | WV | 25541 | | Direct Transfer | 11/24/2015 | $524.20 |
| Lexington Coal Company Llc | 1051 Main Street | | Milton | WV | 25541 | | Direct Transfer | 12/23/2015 | $3,033.34 |
| Lexisnexis | 436 Seventh Ave | | Carol Stream | IL | 60132-2314 | | Check | 10/29/2015 | $2,281.45 |
| Lexisnexis | 436 Seventh Ave | | Carol Stream | IL | 60132-2314 | | Check | 11/19/2015 | $2,281.45 |
| Lexisnexis | 436 Seventh Ave | | Carol Stream | IL | 60132-2314 | | Check | 12/17/2015 | $2,281.45 |
| Lexmark Enterprise Software | 22701 W 68Th Terrace | | Shawnee | KS | 66226 | | Direct Transfer | 11/18/2015 | $19,940.00 |
| Lexmark Enterprise Software | 22701 W 68Th Terrace | | Shawnee | KS | 66226 | | Direct Transfer | 12/2/2015 | $19,940.00 |
| Liberty Distributors Inc. | 6015 National Road | | Triadelphia | WV | 26059 | | Direct Transfer | 10/13/2015 | $146.30 |
| Liberty Distributors Inc. | 6015 National Road | | Triadelphia | WV | 26059 | | Direct Transfer | 11/25/2015 | $128.79 |
| Logmein Inc | 320 Summer Street | | Boston | MA | 02210-1701 | | Direct Transfer | 10/30/2015 | $5,196.00 |
| Lumos Networks | P.O. Box 580062 | | Charlotte | NC | 28258-0062 | | Direct Transfer | 11/30/2015 | $625.38 |
| Lumos Networks | P.O. Box 580062 | | Charlotte | NC | 28258-0062 | | Direct Transfer | 12/29/2015 | $627.15 |
| Mailfinance | 478 Wheelers Farms Road | | Milford | CT | 06461 | | Direct Transfer | 10/27/2015 | $1,712.18 |
| Manufacturers Alliance/Mapi Inc | 1600 Wilson Blvd  Suite 1100 | | Arlington | VA | 22209-2594 | | Check | 12/31/2015 | $2,150.00 |
| Marelly Aed & First Aid | 717 Crown Industrial Ct | Unit J Box 10 | Chesterfield | MO | 63005 | | Direct Transfer | 11/20/2015 | $507.72 |
| Marex Spectron - London | Spectron Energy Services Limited | Level 5 155 Bishopsgate | London | | EC2M 3TQ | England | Direct Transfer | 11/13/2015 | $200.00 |
| Marex Spectron - London | Spectron Energy Services Limited | Level 5 155 Bishopsgate | London | | EC2M 3TQ | England | Direct Transfer | 12/11/2015 | $800.00 |
| Market Communications Llc | 135 W 36Th Street 9Th Floor | | New York | NY | 10018 | | Direct Transfer | 10/30/2015 | $1,350.56 |
| Market Communications Llc | 135 W 36Th Street 9Th Floor | | New York | NY | 10018 | | Direct Transfer | 1/5/2016 | $1,350.56 |
| Marsh Usa Inc | P.O. Box 846015 | | Dallas | TX | 75284-6015 | | Direct Transfer | 11/4/2015 | $301,340.68 |
| Marsh Usa Inc | P.O. Box 846015 | | Dallas | TX | 75284-6015 | | Direct Transfer | 12/2/2015 | $225,940.62 |
| Marsh Usa Inc | P.O. Box 846015 | | Dallas | TX | 75284-6015 | | Direct Transfer | 12/18/2015 | $422,028.00 |
| Marsh Usa Inc | P.O. Box 846015 | | Dallas | TX | 75284-6015 | | Direct Transfer | 1/5/2016 | $31,990.76 |
| Matthew Bender & Co Inc | 1275 Broadway | | Albany | NY | 12204 | | Check | 10/22/2015 | $2,066.20 |
| Mcad Technologies | Dba Mcad Technologies | 7450 West Alaska Drive | Lakewood | CO | 80226 | | Direct Transfer | 1/4/2016 | $3,270.00 |
| Mediasignage Inc | 5776 D Lindero Cyn Rd # 182 | | Westlake Village | CA | 91362 | | Direct Transfer | 11/17/2015 | $1,188.00 |
| Medicare | Commercial Repayment Center | P.O. Box 93945 | Cleveland | OH | 44101-5945 | | Check | 12/3/2015 | $49.47 |
| Mercer Health & Benefits Llc | 701 Market Street | | St Louis | MO | 63101 | | Direct Transfer | 11/23/2015 | $4,420.00 |
| Mercer Hr Consulting Inc | 701 Market Street  Suite 1100 | | St Louis | MO | 63101 | | Direct Transfer | 10/21/2015 | $42,976.00 |
| Mercer Hr Consulting Inc | 701 Market Street  Suite 1100 | | St Louis | MO | 63101 | | Direct Transfer | 10/22/2015 | $18,020.00 |
| Mercer Hr Consulting Inc | 701 Market Street  Suite 1100 | | St Louis | MO | 63101 | | Direct Transfer | 11/13/2015 | $52,855.96 |
| Mercer Hr Consulting Inc | 701 Market Street  Suite 1100 | | St Louis | MO | 63101 | | Direct Transfer | 12/3/2015 | $10,644.00 |
| Mercer Hr Consulting Inc | 701 Market Street  Suite 1100 | | St Louis | MO | 63101 | | Direct Transfer | 12/7/2015 | $7,610.00 |
| Mercer Hr Consulting Inc | 701 Market Street  Suite 1100 | | St Louis | MO | 63101 | | Direct Transfer | 12/7/2015 | $48,218.00 |

In re Arch Coal, Inc.
Case No. 16-40120

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|
| Mercer Hr Consulting Inc | 701 Market Street  Suite 1100 | | St Louis | MO | 63101 | | Direct Transfer | 12/9/2015 | $7,159.00 |
| Mercer Hr Consulting Inc | 701 Market Street  Suite 1100 | | St Louis | MO | 63101 | | Direct Transfer | 12/29/2015 | $8,994.00 |
| Mercer Hr Consulting Inc | 701 Market Street  Suite 1100 | | St Louis | MO | 63101 | | Direct Transfer | 12/30/2015 | $28,665.00 |
| Mercer Hr Consulting Inc | 701 Market Street  Suite 1100 | | St Louis | MO | 63101 | | Direct Transfer | 1/7/2016 | $1,713.33 |
| Mercer Hr Srvices | 21520 Network Place | | Chicago | IL | 60673-1215 | | Direct Transfer | 11/25/2015 | $51,844.34 |
| Mercer Hr Srvices | 21520 Network Place | | Chicago | IL | 60673-1215 | | Direct Transfer | 12/3/2015 | $61,031.37 |
| Mercer Trust Company | C/O Citibank  111 Wall Street | | New York | NY | 10043 | | Direct Transfer | 10/16/2015 | $2,047,726.05 |
| Mercer Trust Company | C/O Citibank  111 Wall Street | | New York | NY | 10043 | | Direct Transfer | 10/22/2015 | $302,509.28 |
| Mercer Trust Company | C/O Citibank  111 Wall Street | | New York | NY | 10043 | | Direct Transfer | 10/30/2015 | $1,987,136.83 |
| Mercer Trust Company | C/O Citibank  111 Wall Street | | New York | NY | 10043 | | Direct Transfer | 11/6/2015 | $286,418.99 |
| Mercer Trust Company | C/O Citibank  111 Wall Street | | New York | NY | 10043 | | Direct Transfer | 11/16/2015 | $2,015,216.18 |
| Mercer Trust Company | C/O Citibank  111 Wall Street | | New York | NY | 10043 | | Direct Transfer | 11/20/2015 | $280,538.39 |
| Mercer Trust Company | C/O Citibank  111 Wall Street | | New York | NY | 10043 | | Direct Transfer | 12/1/2015 | $2,001,472.86 |
| Mercer Trust Company | C/O Citibank  111 Wall Street | | New York | NY | 10043 | | Direct Transfer | 12/4/2015 | $255,780.64 |
| Mercer Trust Company | C/O Citibank  111 Wall Street | | New York | NY | 10043 | | Direct Transfer | 12/14/2015 | $2,040,669.40 |
| Mercer Trust Company | C/O Citibank  111 Wall Street | | New York | NY | 10043 | | Direct Transfer | 12/18/2015 | $293,184.17 |
| Mercer Trust Company | C/O Citibank  111 Wall Street | | New York | NY | 10043 | | Direct Transfer | 12/28/2015 | $1,951,730.74 |
| Mercer Trust Company | C/O Citibank  111 Wall Street | | New York | NY | 10043 | | Direct Transfer | 1/4/2016 | $278,249.26 |
| Mercer Trust Company | C/O Citibank  111 Wall Street | | New York | NY | 10043 | | Direct Transfer | 1/8/2016 | $1,394,378.12 |
| Meridian Compensation Partners | 100 Field Drive Suite 230 | | Lake Forest | IL | 60045 | | Direct Transfer | 10/16/2015 | $21,175.00 |
| Merrill Communications Llc | Dba Merrill Corporation | One Merrill Circle | St Paul | MN | 55108 | | Direct Transfer | 10/14/2015 | $1,524.00 |
| Merrill Communications Llc | Dba Merrill Corporation | One Merrill Circle | St Paul | MN | 55108 | | Direct Transfer | 10/16/2015 | $561.00 |
| Merrill Communications Llc | Dba Merrill Corporation | One Merrill Circle | St Paul | MN | 55108 | | Direct Transfer | 10/21/2015 | $873.90 |
| Merrill Communications Llc | Dba Merrill Corporation | One Merrill Circle | St Paul | MN | 55108 | | Direct Transfer | 10/22/2015 | $601.41 |
| Merrill Communications Llc | Dba Merrill Corporation | One Merrill Circle | St Paul | MN | 55108 | | Direct Transfer | 11/19/2015 | $873.90 |
| Merrill Communications Llc | Dba Merrill Corporation | One Merrill Circle | St Paul | MN | 55108 | | Direct Transfer | 11/20/2015 | $601.41 |
| Merrill Communications Llc | Dba Merrill Corporation | One Merrill Circle | St Paul | MN | 55108 | | Direct Transfer | 11/25/2015 | $1,254.00 |
| Merrill Communications Llc | Dba Merrill Corporation | One Merrill Circle | St Paul | MN | 55108 | | Direct Transfer | 12/3/2015 | $1,103.00 |
| Merrill Communications Llc | Dba Merrill Corporation | One Merrill Circle | St Paul | MN | 55108 | | Direct Transfer | 12/11/2015 | $2,272.00 |
| Merrill Communications Llc | Dba Merrill Corporation | One Merrill Circle | St Paul | MN | 55108 | | Direct Transfer | 12/18/2015 | $873.90 |
| Merrill Communications Llc | Dba Merrill Corporation | One Merrill Circle | St Paul | MN | 55108 | | Direct Transfer | 12/29/2015 | $19,392.41 |
| Mesothelioma Uk Charitable Trust | C/O Churchills Funeral Directors | 263 East Barnet Road | East Barnet Herts En4 8Sx | | | England | Check | 12/23/2015 | $250.00 |
| Metlife | Dept Ch 10579 | | Palatine | IL | 60055-0579 | | Direct Transfer | 10/16/2015 | $107,480.96 |

In re: Republic Airways Holdings Inc.
Case No. 16-40120

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|
| Metlife | Dept Ch 10579 | | Palatine | IL | 60055-0579 | | Direct Transfer | 11/3/2015 | $151,652.34 |
| Metlife | Dept Ch 10579 | | Palatine | IL | 60055-0579 | | Direct Transfer | 11/10/2015 | $106,795.58 |
| Metlife | Dept Ch 10579 | | Palatine | IL | 60055-0579 | | Direct Transfer | 12/2/2015 | $143,286.36 |
| Metlife | Dept Ch 10579 | | Palatine | IL | 60055-0579 | | Direct Transfer | 12/15/2015 | $106,179.22 |
| Metlife | Dept Ch 10579 | | Palatine | IL | 60055-0579 | | Direct Transfer | 1/5/2016 | $150,524.45 |
| Metropolitan St Louis Sewer Dist | P O Box 437 | | St Louis | MO | 63166-0437 | | Check | 10/29/2015 | $81.30 |
| Metropolitan St Louis Sewer Dist | P O Box 437 | | St Louis | MO | 63166-0437 | | Check | 12/31/2015 | $40.65 |
| Mhs Consulting Corporation | 7711 Carondelet Avenue Suite 800 | | St Louis | MO | 63105 | | Direct Transfer | 10/23/2015 | $153,532.26 |
| Mhs Consulting Corporation | 7711 Carondelet Avenue Suite 800 | | St Louis | MO | 63105 | | Direct Transfer | 11/13/2015 | $122,171.71 |
| Mhs Consulting Corporation | 7711 Carondelet Avenue Suite 800 | | St Louis | MO | 63105 | | Direct Transfer | 12/23/2015 | $111,495.70 |
| Mhs Consulting Corporation | 7711 Carondelet Avenue Suite 800 | | St Louis | MO | 63105 | | Direct Transfer | 1/7/2016 | $115,716.76 |
| Mhs Consulting Corporation | 7711 Carondelet Avenue Suite 800 | | St Louis | MO | 63105 | | Direct Transfer | 1/8/2016 | $23,299.28 |
| Millennium Bulk Terminals | Longview Llc | 170 S Main Suite 700 | Salt Lake City | UT | 84101 | | Direct Transfer | 10/21/2015 | $143,488.00 |
| Millennium Bulk Terminals | Longview Llc | 170 S Main Suite 700 | Salt Lake City | UT | 84101 | | Direct Transfer | 10/23/2015 | $143,488.00 |
| Millennium Bulk Terminals | Longview Llc | 170 S Main Suite 700 | Salt Lake City | UT | 84101 | | Direct Transfer | 10/28/2015 | $181,488.00 |
| Millennium Bulk Terminals | Longview Llc | 170 S Main Suite 700 | Salt Lake City | UT | 84101 | | Direct Transfer | 11/6/2015 | $675,488.00 |
| Millennium Bulk Terminals | Longview Llc | 170 S Main Suite 700 | Salt Lake City | UT | 84101 | | Direct Transfer | 11/13/2015 | $67,488.00 |
| Millennium Bulk Terminals | Longview Llc | 170 S Main Suite 700 | Salt Lake City | UT | 84101 | | Direct Transfer | 11/20/2015 | $181,488.00 |
| Millennium Bulk Terminals | Longview Llc | 170 S Main Suite 700 | Salt Lake City | UT | 84101 | | Direct Transfer | 11/25/2015 | $105,488.00 |
| Millennium Bulk Terminals | Longview Llc | 170 S Main Suite 700 | Salt Lake City | UT | 84101 | | Direct Transfer | 12/4/2015 | $143,488.00 |
| Millennium Bulk Terminals | Longview Llc | 170 S Main Suite 700 | Salt Lake City | UT | 84101 | | Direct Transfer | 12/11/2015 | $295,488.00 |
| Millennium Bulk Terminals | Longview Llc | 170 S Main Suite 700 | Salt Lake City | UT | 84101 | | Direct Transfer | 1/8/2016 | $49,989.00 |
| Miners Exchange Bank | 110 East Main Street | | Appalachia | VA | 24216 | | Direct Transfer | 11/13/2015 | $45,922.00 |
| Miners Exchange Bank | 110 East Main Street | | Appalachia | VA | 24216 | | Direct Transfer | 11/13/2015 | $45,922.00 |
| Miro Consulting Inc | 167 Main Street | | Woodbridge | NJ | 07095 | | Direct Transfer | 11/25/2015 | $10,000.00 |
| Missouri American Water | P.O. Box 94551 | | Palatine | IL | 60094-4551 | | Check | 12/3/2015 | $40.65 |
| Missouri Dept Of Revenue | P O Box 840 | | Jefferson City | MO | 65105-0840 | | Check | 10/29/2015 | $1,684.40 |
| Missouri Society Of Cpa'S | 540 Maryville Centre Drive | Ste 200 | St Louis | MO | 63141 | | Check | 11/12/2015 | $380.00 |
| Mitratech Holdings Inc | 5001 Plaza On The Lake | Suite 111 | Austin | TX | 78746 | | Direct Transfer | 11/25/2015 | $15,391.48 |
| Mo U Science Technology | Career Opps/Employer Relations | 304 Norwood Hall 320 W 12Th St | Rolla | MO | 65409-0240 | | Check | 10/15/2015 | $550.00 |
| Moelis & Company Llc | Moelis & Company Llc | 399 Park Ave 5Th Floor | New York | NY | 10022 | | Direct Transfer | 10/16/2015 | $300,000.00 |
| Moelis & Company Llc | Moelis & Company Llc | 399 Park Ave 5Th Floor | New York | NY | 10022 | | Direct Transfer | 1/7/2016 | $150,000.00 |
| Moodys Analytic Inc | P.O. Box 116714 | | Atlanta | GA | 30368-0597 | | Direct Transfer | 12/23/2015 | $57,000.00 |
| Morningstar Commodity Data Inc | 120 N Lasalle St Suite 2150 | | Chicago | IL | 60602 | | Direct Transfer | 10/22/2015 | $6,543.08 |
| Morningstar Commodity Data Inc | 120 N Lasalle St Suite 2150 | | Chicago | IL | 60602 | | Direct Transfer | 12/18/2015 | $6,543.07 |
| Morrison Foerster | P.O. Box 742335 | | Los Angeles | CA | 90074-2335 | | Direct Transfer | 11/6/2015 | $4,443.97 |
| Mtm Technologies Inc | 62656 Collections Center Drive | | Chicago | IL | 60693 | | Direct Transfer | 11/25/2015 | $2,960.00 |
| Mtm Technologies Inc | 62656 Collections Center Drive | | Chicago | IL | 60693 | | Direct Transfer | 12/10/2015 | $2,368.00 |
| Mtm Technologies Inc | 62656 Collections Center Drive | | Chicago | IL | 60693 | | Direct Transfer | 12/29/2015 | $592.00 |
| Nasdaq Omx Corp Solutions Llc | Nasdaq Omx Corp Solutions Inc | One Liberty Plaza | New York | NY | 10006 | | Direct Transfer | 11/25/2015 | $7,950.00 |

In re Arch Coal Inc.
Case No. 16-40120

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|
| National Assoc Of Manufacturers | Tri-County Professional Bldg.,3A | 1260 Freedom-Crider Road | Freedom | PA | 15042 | | Direct Transfer | 11/11/2015 | $100,000.00 |
| National Assoc Of Manufacturers | Tri-County Professional Bldg.,3A | 1260 Freedom-Crider Road | Freedom | PA | 15042 | | Direct Transfer | 11/23/2015 | $10,000.00 |
| National Corporate Research | 194  Washington Ave | Suite 310 | Albany | NY | 12210 | | Direct Transfer | 10/22/2015 | $31,094.70 |
| National Corporate Research | 194  Washington Ave | Suite 310 | Albany | NY | 12210 | | Direct Transfer | 11/5/2015 | $50,051.74 |
| National Corporate Research | 194  Washington Ave | Suite 310 | Albany | NY | 12210 | | Direct Transfer | 12/9/2015 | $1,076.77 |
| National Mining Association | 101 Constitution Avenue  Nw | Suite 500 East | Washington | DC | 20001-2133 | | Direct Transfer | 10/16/2015 | $192,500.00 |
| National Union Fire Insurance Co | Of Pittsburgh Pa | 175 Water Street | New York | NY | 10038 | | Direct Transfer | 10/14/2015 | $300,912.52 |
| National Union Fire Insurance Co | Of Pittsburgh Pa | 175 Water Street | New York | NY | 10038 | | Direct Transfer | 10/21/2015 | $582,294.92 |
| National Union Fire Insurance Co | Of Pittsburgh Pa | 175 Water Street | New York | NY | 10038 | | Direct Transfer | 10/30/2015 | $450,000.00 |
| National Union Fire Insurance Co | Of Pittsburgh Pa | 175 Water Street | New York | NY | 10038 | | Direct Transfer | 11/18/2015 | $234,157.68 |
| National Union Fire Insurance Co | Of Pittsburgh Pa | 175 Water Street | New York | NY | 10038 | | Direct Transfer | 12/15/2015 | $205,601.27 |
| Natixis | Bo Otc Commodity Derivatives | 40 Ave Terroirs De France | Paris | | 75012 | France | Direct Transfer | 12/23/2015 | $1,019,088.00 |
| Natl Environmental Strategies | 2600 Virginia Avenue  Suite 505 | | Washington | DC | 20038 | | Direct Transfer | 10/21/2015 | $337.54 |
| Natl Environmental Strategies | 2600 Virginia Avenue  Suite 505 | | Washington | DC | 20038 | | Direct Transfer | 10/30/2015 | $10,495.08 |
| Natl Environmental Strategies | 2600 Virginia Avenue  Suite 505 | | Washington | DC | 20038 | | Direct Transfer | 11/18/2015 | $487.76 |
| Natl Environmental Strategies | 2600 Virginia Avenue  Suite 505 | | Washington | DC | 20038 | | Direct Transfer | 11/30/2015 | $10,495.08 |
| Natl Environmental Strategies | 2600 Virginia Avenue  Suite 505 | | Washington | DC | 20038 | | Direct Transfer | 12/29/2015 | $166.17 |
| Natl Environmental Strategies | 2600 Virginia Avenue  Suite 505 | | Washington | DC | 20038 | | Direct Transfer | 12/31/2015 | $10,495.08 |
| Naylor Llc | 5950 Nw 1St Place | | Gainesville | FL | 32607-6018 | | Check | 11/19/2015 | $349.50 |
| Nc Dept Of State Treasurer | Unclaimed Property Program | 325 North Salisbury Street | Raleigh | NC | 27603-1385 | | Check | 10/26/2015 | $127.29 |
| Neely & Callaghan | 159 Summers Street | | Charleston | WV | 2531-2134 | | Check | 12/3/2015 | $8,371.18 |
| Neofunds By Neopost | P.O. Box 30193 | | Tampa | FL | 33630-3193 | | Check | 10/22/2015 | $4,974.11 |
| Netelligent Corporation | 400 S Woodsmill Rd Suite 105 | | Chesterfield | MO | 63017 | | Direct Transfer | 10/19/2015 | $2,970.00 |
| Netelligent Corporation | 400 S Woodsmill Rd Suite 105 | | Chesterfield | MO | 63017 | | Direct Transfer | 11/4/2015 | $5,032.50 |
| Netelligent Corporation | 400 S Woodsmill Rd Suite 105 | | Chesterfield | MO | 63017 | | Direct Transfer | 11/13/2015 | $6,022.50 |
| Netelligent Corporation | 400 S Woodsmill Rd Suite 105 | | Chesterfield | MO | 63017 | | Direct Transfer | 12/11/2015 | $10,261.70 |
| Netelligent Corporation | 400 S Woodsmill Rd Suite 105 | | Chesterfield | MO | 63017 | | Direct Transfer | 12/18/2015 | $9,660.00 |
| Netelligent Corporation | 400 S Woodsmill Rd Suite 105 | | Chesterfield | MO | 63017 | | Direct Transfer | 12/29/2015 | $790.61 |
| Netelligent Corporation | 400 S Woodsmill Rd Suite 105 | | Chesterfield | MO | 63017 | | Direct Transfer | 12/31/2015 | $203,787.42 |
| Network 80 Llc | 1249 Hawthorn Hills | | Festus | MO | 63028 | | Direct Transfer | 10/14/2015 | $4,500.00 |
| Network 80 Llc | 1249 Hawthorn Hills | | Festus | MO | 63028 | | Direct Transfer | 11/25/2015 | $1,700.00 |
| Network 80 Llc | 1249 Hawthorn Hills | | Festus | MO | 63028 | | Direct Transfer | 1/6/2016 | $400.00 |
| Nisshin Steel | 4-1 Marunouchi 3 Chome | Chiyoda-Ku | Tokyo | | | Japan | Direct Transfer | 11/13/2015 | $37,738.18 |

In re Abengoa Inc.
Case No. 16-40120

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|
| North Fork Water Conservancy | District | P.O. Box 217 | Hotchkiss | CO | 81419 | | Check | 11/19/2015 | $103.18 |
| Northern Trust Company | 50 South Lasalle St | | Chicago | IL | 60603 | | Direct Transfer | 11/20/2015 | $53.76 |
| Norton Rose | One Raffles Quay | 31-01 North Tower | Singapore | | 048583 | Singapore | Direct Transfer | 11/6/2015 | $19,899.20 |
| Norton Rose | One Raffles Quay | 31-01 North Tower | | | 048583 | Singapore | Direct Transfer | 1/8/2016 | $2,064.43 |
| Numara Software Inc | 2202 North West Shore Blvd | Suite 650 | Tampa | FL | 33607 | | Direct Transfer | 12/18/2015 | $11,272.53 |
| Numara Software Inc | 2202 North West Shore Blvd | Suite 650 | Tampa | FL | 33607 | | Direct Transfer | 12/23/2015 | $11,272.53 |
| Nyse Market Inc | Box #4006 | Post Office Box 8500 | Philadelphia | PA | 19178-4006 | | Direct Transfer | 1/5/2016 | $405.00 |
| Occupational Health Centers | Dba  Concentra Medical Centers | P.O. Box 488 | Lombard | IL | 60148-0488 | | Check | 10/15/2015 | $68.00 |
| Occupational Health Centers | Dba  Concentra Medical Centers | P.O. Box 488 | Lombard | IL | 60148-0488 | | Check | 11/19/2015 | $468.00 |
| Odtug | 2520 Independence Blvd | Suite 201 | Wilmington | NC | 28412 | | Check | 12/23/2015 | $495.00 |
| Office & Commercial Cleaning Wv | P.O. Box 18445 | | South Charleston | WV | 25303 | | Direct Transfer | 10/13/2015 | $1,690.70 |
| Office & Commercial Cleaning Wv | P.O. Box 18445 | | South Charleston | WV | 25303 | | Direct Transfer | 11/2/2015 | $1,690.70 |
| Office & Commercial Cleaning Wv | P.O. Box 18445 | | South Charleston | WV | 25303 | | Direct Transfer | 12/17/2015 | $1,690.70 |
| Office Essentials Inc | 1834 Walton Road | | St Louis | MO | 63114 | | Direct Transfer | 10/19/2015 | $70.11 |
| Office Essentials Inc | 1834 Walton Road | | St Louis | MO | 63114 | | Direct Transfer | 10/27/2015 | $229.74 |
| Office Essentials Inc | 1834 Walton Road | | St Louis | MO | 63114 | | Direct Transfer | 11/2/2015 | $479.96 |
| Office Essentials Inc | 1834 Walton Road | | St Louis | MO | 63114 | | Direct Transfer | 11/3/2015 | $155.31 |
| Office Essentials Inc | 1834 Walton Road | | St Louis | MO | 63114 | | Direct Transfer | 11/4/2015 | $70.11 |
| Office Essentials Inc | 1834 Walton Road | | St Louis | MO | 63114 | | Direct Transfer | 11/10/2015 | $140.20 |
| Office Essentials Inc | 1834 Walton Road | | St Louis | MO | 63114 | | Direct Transfer | 11/17/2015 | $70.11 |
| Office Team | P.O. Box 743295 | | Los Angeles | CA | 90074-3295 | | Direct Transfer | 10/15/2015 | $264.32 |
| Office Team | P.O. Box 743295 | | Los Angeles | CA | 90074-3295 | | Direct Transfer | 10/22/2015 | $103.84 |
| Office Team | P.O. Box 743295 | | Los Angeles | CA | 90074-3295 | | Direct Transfer | 10/28/2015 | $136.88 |
| Office Team | P.O. Box 743295 | | Los Angeles | CA | 90074-3295 | | Direct Transfer | 11/11/2015 | $75.52 |
| Office Team | P.O. Box 743295 | | Los Angeles | CA | 90074-3295 | | Direct Transfer | 12/2/2015 | $151.04 |
| Office Team | P.O. Box 743295 | | Los Angeles | CA | 90074-3295 | | Direct Transfer | 12/30/2015 | $75.52 |
| Office Team | P.O. Box 743295 | | Los Angeles | CA | 90074-3295 | | Direct Transfer | 1/7/2016 | $151.04 |
| Office Team | P.O. Box 743295 | | Los Angeles | CA | 90074-3295 | | Direct Transfer | 1/8/2016 | $743.60 |
| Ogletree Deakins Nash Smoak & | Stewart Pc | 918 S Pleasanturg Dr | Greenville | SC | 29607 | | Direct Transfer | 11/2/2015 | $9,078.50 |
| Ogletree Deakins Nash Smoak & | Stewart Pc | 918 S Pleasanturg Dr | Greenville | SC | 29607 | | Direct Transfer | 11/3/2015 | $5,512.50 |
| Ogletree Deakins Nash Smoak & | Stewart Pc | 918 S Pleasanturg Dr | Greenville | SC | 29607 | | Direct Transfer | 12/4/2015 | $472.50 |
| Ogletree Deakins Nash Smoak & | Stewart Pc | 918 S Pleasanturg Dr | Greenville | SC | 29607 | | Direct Transfer | 12/31/2015 | $12,545.93 |
| Ogletree Deakins Nash Smoak & | Stewart Pc | 918 S Pleasanturg Dr | Greenville | SC | 29607 | | Direct Transfer | 1/7/2016 | $2,837.50 |
| Ohio Department Of Commerce | Division Of Unclaimed Property | 77 S High Street 20Th Floor | Columbus | OH | 43215-6108 | | Check | 10/26/2015 | $765.52 |
| Ohio Treasurer Of State | Ohio Department Of Taxation | P.O. Box 182101 | Columbus | OH | 43218-2101 | | Direct Transfer | 11/6/2015 | $480.00 |
| O'Melveny & Myers Llp | 400 South Hope Street | 18Th Floor | Los Angeles | CA | 90071-2899 | | Direct Transfer | 10/28/2015 | $82,695.00 |
| O'Melveny & Myers Llp | 400 South Hope Street | 18Th Floor | Los Angeles | CA | 90071-2899 | | Direct Transfer | 12/9/2015 | $9,747.50 |
| Omni Refrigeration Services Inc | 2820 Breckenridge Ind Ct | | St Louis | MO | 63144 | | Check | 10/15/2015 | $279.45 |
| Omni Refrigeration Services Inc | 2820 Breckenridge Ind Ct | | St Louis | MO | 63144 | | Check | 10/29/2015 | $428.20 |
| Once Films | Dba Once Films | 15933 Clayton Rd Suite 100 | St Louis | MO | 63011 | | Check | 12/31/2015 | $2,500.00 |
| Optiv Security Inc | 1125 17Th Street | Suite 1700 | Denver | CO | 80202 | | Direct Transfer | 11/25/2015 | $17,929.92 |
| Optiv Security Inc | 1125 17Th Street | Suite 1700 | Denver | CO | 80202 | | Direct Transfer | 12/8/2015 | $175,110.99 |
| Optiv Security Inc | 1125 17Th Street | Suite 1700 | Denver | CO | 80202 | | Direct Transfer | 12/23/2015 | $3,000.00 |
| Optiv Security Inc | 1125 17Th Street | Suite 1700 | Denver | CO | 80202 | | Direct Transfer | 1/5/2016 | $8,398.36 |
| Oracle America Inc | 500 Oracle Parkway | | Redwood Shores | CA | 94065 | | Direct Transfer | 12/4/2015 | $3,895.84 |

In re Arch Coal, Inc.
Case No. 16-40120

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|
| Oregon Dept Of State Lands | Unclaimed Property Program | Unit 18 P.O. Box 4395 | Portland | OR | 97208-4395 | | Check | 10/26/2015 | $12.19 |
| Osborne & Heaberlin Psc | 119 East Court Street | | Prestonsburg | KY | 41653 | | Check | 12/23/2015 | $400.00 |
| P R Newswire Inc | G P O Box 5897 | | New York | NY | 10087-5897 | | Direct Transfer | 11/6/2015 | $9,250.00 |
| P R Newswire Inc | G P O Box 5897 | | New York | NY | 10087-5897 | | Direct Transfer | 11/20/2015 | $280.00 |
| P R Newswire Inc | G P O Box 5897 | | New York | NY | 10087-5897 | | Direct Transfer | 11/25/2015 | $832.00 |
| Paetec | Attn Customer Care | P.O. Box 3177 | Cedar Rapids | IA | 52406-3177 | | Check | 11/25/2015 | $2,075.14 |
| Paetec | Attn Customer Care | P.O. Box 3177 | Cedar Rapids | IA | 52406-3177 | | Check | 12/10/2015 | $2,078.38 |
| Park Place Technologies Llc | 5910 Landerbrook Dr | Suite 300 | Mayfield Heights | OH | 44124 | | Direct Transfer | 12/11/2015 | $5,073.57 |
| Patricia Godley | 4513 Foxhall Crescents Nw | | Washington | DC | 20007 | | Direct Transfer | 10/27/2015 | $8,000.00 |
| Patricia Godley | 4513 Foxhall Crescents Nw | | Washington | DC | 20007 | | Direct Transfer | 12/10/2015 | $8,000.00 |
| Patricia Godley | 4513 Foxhall Crescents Nw | | Washington | DC | 20007 | | Direct Transfer | 12/18/2015 | $1,000.00 |
| Paul T Hanrahan | 27640 Villa Road | | Easton | MD | 21601 | | Direct Transfer | 10/19/2015 | $848.49 |
| Paul T Hanrahan | 27640 Villa Road | | Easton | MD | 21601 | | Direct Transfer | 10/27/2015 | $9,000.00 |
| Paul T Hanrahan | 27640 Villa Road | | Easton | MD | 21601 | | Direct Transfer | 12/10/2015 | $10,000.00 |
| Paul T Hanrahan | 27640 Villa Road | | Easton | MD | 21601 | | Direct Transfer | 12/16/2015 | $456.48 |
| Paul T Hanrahan | 27640 Villa Road | | Easton | MD | 21601 | | Direct Transfer | 12/18/2015 | $1,000.00 |
| Paul Weiss Rifkind | Wharton & Garrison Llp | 1285 Avenue Of The Americas | New York | NY | 10019-6064 | | Direct Transfer | 12/17/2015 | $768,000.00 |
| Paul Weiss Rifkind | Wharton & Garrison Llp | 1285 Avenue Of The Americas | New York | NY | 10019-6064 | | Direct Transfer | 1/8/2016 | $325,000.00 |
| Payflex Systems USA Inc | 10802 Farnham Drive | | Omaha | NE | 68154 | | Direct Transfer | Various | $246,199.70 |
| Pedal The Cause | 900 Spruce St | Suite 125 | St Louis | MO | 63102 | | Check | 12/17/2015 | $900.00 |
| Peoples Capital And Leasing Corp | 255 Bank Street | 4Th Floor | Waterbury | CT | 06702 | | Direct Transfer | 10/27/2015 | $55,975.23 |
| Peoples Capital And Leasing Corp | 255 Bank Street | 4Th Floor | Waterbury | CT | 06702 | | Direct Transfer | 11/10/2015 | $56,016.37 |
| Peoples Capital And Leasing Corp | 255 Bank Street | 4Th Floor | Waterbury | CT | 06702 | | Direct Transfer | 11/25/2015 | $55,975.23 |
| Peoples Capital And Leasing Corp | 255 Bank Street | 4Th Floor | Waterbury | CT | 06702 | | Direct Transfer | 12/10/2015 | $56,016.37 |
| Peoples Capital And Leasing Corp | 255 Bank Street | 4Th Floor | Waterbury | CT | 06702 | | Direct Transfer | 12/23/2015 | $55,975.23 |
| Personal Assistance Services | 9735 Landmark Pkww.  Suite 17 | | St Louis | MO | 63128 | | Direct Transfer | 10/30/2015 | $44,167.05 |
| Personal Assistance Services | 9735 Landmark Pkww.  Suite 17 | | St Louis | MO | 63128 | | Direct Transfer | 11/30/2015 | $2,500.00 |
| Personal Assistance Services | 9735 Landmark Pkww.  Suite 17 | | St Louis | MO | 63128 | | Direct Transfer | 1/4/2016 | $43,661.70 |
| Peter I Wold | 139 West 2nd St  Suite 200 | | Casper | WY | 82601 | | Check | 11/19/2015 | $822.85 |
| Phillips 66 | C/O Petroleum Products Inc | P.O. Box 1187 | Charleston | WV | 25331 | | Direct Transfer | 11/20/2015 | $49,000.00 |
| Phillips 66 | C/O Petroleum Products Inc | P.O. Box 1187 | Charleston | WV | 25331 | | Direct Transfer | 12/4/2015 | $50,000.00 |
| Phillips 66 | C/O Petroleum Products Inc | P.O. Box 1187 | Charleston | WV | 25331 | | Direct Transfer | 12/11/2015 | $50,000.00 |
| Phillips 66 | C/O Petroleum Products Inc | P.O. Box 1187 | Charleston | WV | 25331 | | Direct Transfer | 12/17/2015 | $50,000.00 |
| Pine Branch Mining Llc | Pine Branch Mining Llc | 3228 Summit Square Place Ste 180 | Lexington | KY | 40509 | | Direct Transfer | 11/13/2015 | $627,865.39 |
| Pine Branch Mining Llc | Pine Branch Mining Llc | 3228 Summit Square Place Ste 180 | Lexington | KY | 40509 | | Direct Transfer | 12/17/2015 | $621,144.36 |
| Pira Energy Group | Dba Pira Energy Group | 3 Park Ave 26Th Floor | New York | NY | 10016-5989 | | Direct Transfer | 12/18/2015 | $48,400.00 |
| Pitney Bowes Global Finacnial Se | 2225 American Drive | | Neenah | WI | 54956-1005 | | Direct Transfer | 1/5/2016 | $552.86 |
| Pitney Bowes Purchase Power | P.O. Box 5135 | | Shelton | CT | 06484-7135 | | Direct Transfer | 12/11/2015 | $500.00 |
| Pjt Partners Lp | 280 Park Avenue | | New York | NY | 10017 | | Direct Transfer | 11/6/2015 | $254,036.96 |
| Pjt Partners Lp | 280 Park Avenue | | New York | NY | 10017 | | Direct Transfer | 12/17/2015 | $250,000.00 |
| Pjt Partners Lp | 280 Park Avenue | | New York | NY | 10017 | | Direct Transfer | 1/8/2016 | $280,000.00 |
| Platts | The Mcgraw Hill Companies | 3333 Walnut Street | Boulder | CO | 80301 | | Direct Transfer | 10/20/2015 | $45,562.00 |
| Pnc Advisors | Fee And Remittance Unit | P.O. Box 60244 | Philadelphia | PA | 19102-0244 | | Direct Transfer | 11/3/2015 | $4,055.75 |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|
| Pnc Bank | 11410 Olive Boulevard | | Creve Couer | MO | 63141 | | Check | 10/15/2015 | $2,000.00 |
| Pnc Bank | 11410 Olive Boulevard | | Creve Couer | MO | 63141 | | Check | 10/29/2015 | $1,000.00 |
| Pnc Bank | 11410 Olive Boulevard | | Creve Couer | MO | 63141 | | Check | 11/5/2015 | $500.00 |
| Pnc Bank | 11410 Olive Boulevard | | Creve Couer | MO | 63141 | | Check | 11/12/2015 | $2,000.00 |
| Pnc Bank | 11410 Olive Boulevard | | Creve Couer | MO | 63141 | | Check | 12/3/2015 | $33,530.00 |
| Pnc Bank | 11410 Olive Boulevard | | Creve Couer | MO | 63141 | | Check | 12/10/2015 | $2,000.00 |
| Pnc Bank | 11410 Olive Boulevard | | Creve Couer | MO | 63141 | | Check | 12/23/2015 | $750,000.00 |
| Pnc Bank | 11410 Olive Boulevard | | Creve Couer | MO | 63141 | | Check | 12/30/2015 | $1,118,644.15 |
| Pnc Bank | 11410 Olive Boulevard | | Creve Couer | MO | 63141 | | Check | 1/6/2016 | $347.82 |
| Pnc Bank | 11410 Olive Boulevard | | Creve Couer | MO | 63141 | | Check | 1/6/2016 | $849,619.70 |
| Pnc Bank | 11410 Olive Boulevard | | Creve Couer | MO | 63141 | | Check | 1/8/2016 | $15,076.16 |
| Pnc Bank Na | P.O. Box 821523 | | Philadelphia | PA | 19182-1523 | | Direct Transfer | 10/21/2015 | $106.00 |
| Pnc Bank Na | P.O. Box 821523 | | Philadelphia | PA | 19182-1523 | | Direct Transfer | 11/6/2015 | $125.00 |
| Pnc Bank Na | P.O. Box 821523 | | Philadelphia | PA | 19182-1523 | | Direct Transfer | 11/13/2015 | $205,479.45 |
| Pnc Bank Na | P.O. Box 821523 | | Philadelphia | PA | 19182-1523 | | Direct Transfer | 12/31/2015 | $4,999,989.71 |
| Pnc Equipment Finance | Pncef Llc | 955 Dalton Avenue | Cincinnati | OH | 45203 | | Direct Transfer | 11/13/2015 | $19,475.56 |
| Polaris Laboratories Llc | 7451 Winton Dr | | Indianapolis | IN | 46268-5103 | | Direct Transfer | 10/19/2015 | $22,500.00 |
| Powder River Energy Corporation | 200 Garner Lake Road | | Gillette | WY | 82718 | | Direct Transfer | 10/28/2015 | $2,000,000.00 |
| Premiere Global Services | P.O. Box 404351 | | Atlanta | GA | 30384-4351 | | Direct Transfer | 10/16/2015 | $826.27 |
| Premiere Global Services | P.O. Box 404351 | | Atlanta | GA | 30384-4351 | | Direct Transfer | 11/4/2015 | $822.58 |
| Premiere Global Services | P.O. Box 404351 | | Atlanta | GA | 30384-4351 | | Direct Transfer | 1/4/2016 | $3,917.22 |
| Pricewaterhouse Coopers Llp | One North Wacker | | Chicago | IL | 60606 | | Direct Transfer | 10/14/2015 | $10,475.00 |
| Pricewaterhouse Coopers Llp | One North Wacker | | Chicago | IL | 60606 | | Direct Transfer | 10/22/2015 | $114,919.00 |
| Pricewaterhouse Coopers Llp | One North Wacker | | Chicago | IL | 60606 | | Direct Transfer | 10/28/2015 | $39,060.00 |
| Pricewaterhouse Coopers Llp | One North Wacker | | Chicago | IL | 60606 | | Direct Transfer | 11/17/2015 | $37,734.00 |
| Pricewaterhouse Coopers Llp | One North Wacker | | Chicago | IL | 60606 | | Direct Transfer | 12/29/2015 | $1,210.00 |
| Primary Network | 11756 Borman Drive | Suite 212 | St Louis | MO | 63145 | | Check | 11/5/2015 | $3,300.00 |
| Primary Network | 11756 Borman Drive | Suite 212 | St Louis | MO | 63145 | | Check | 12/3/2015 | $3,300.00 |
| Primary Network | 11756 Borman Drive | Suite 212 | St Louis | MO | 63145 | | Check | 12/31/2015 | $3,300.00 |
| Prime Clerk Llc | 830 Third Avenue | 9Th Floor | New York | NY | 10022 | | Direct Transfer | 11/13/2015 | $7,392.00 |
| Prime Clerk Llc | 830 Third Avenue | 9Th Floor | New York | NY | 10022 | | Direct Transfer | 12/17/2015 | $3,989.00 |
| Prime Clerk Llc | 830 Third Avenue | 9Th Floor | New York | NY | 10022 | | Direct Transfer | 1/8/2016 | $15,000.00 |
| Prime Package & Label | 11880 Borman Drive | | St Louis | MO | 63146-4113 | | Direct Transfer | 10/16/2015 | $265.99 |
| Protiviti | 2613 Camino Ramon | | San Romon | CA | 94583 | | Direct Transfer | 11/20/2015 | $32,170.00 |
| Puritan Springs Water | 1709 North Kickapoo | | Lincoln | IL | 62656-1366 | | Check | 10/29/2015 | $125.21 |
| Puritan Springs Water | 1709 North Kickapoo | | Lincoln | IL | 62656-1366 | | Check | 11/25/2015 | $52.63 |
| Puritan Springs Water | 1709 North Kickapoo | | Lincoln | IL | 62656-1366 | | Check | 12/23/2015 | $112.86 |
| Rajkovich Williams Kilpatrick | True Pllc | 3151 Beaumont Cntr Cir Suite 375 | Lexington | KY | 40513-1964 | | Direct Transfer | 11/2/2015 | $4,089.42 |
| Rajkovich Williams Kilpatrick | True Pllc | 3151 Beaumont Cntr Cir Suite 375 | Lexington | KY | 40513-1964 | | Direct Transfer | 11/3/2015 | $7,570.16 |
| Rajkovich Williams Kilpatrick | True Pllc | 3151 Beaumont Cntr Cir Suite 375 | Lexington | KY | 40513-1964 | | Direct Transfer | 1/7/2016 | $12,382.50 |
| Rboprintlogistix | 2463 Schuetz Road | | Maryland Heights | MO | 63043 | | Direct Transfer | 11/23/2015 | $137.20 |
| Rboprintlogistix | 2463 Schuetz Road | | Maryland Heights | MO | 63043 | | Direct Transfer | 12/16/2015 | $554.75 |
| Rboprintlogistix | 2463 Schuetz Road | | Maryland Heights | MO | 63043 | | Direct Transfer | 12/23/2015 | $3,012.93 |
| Rboprintlogistix | 2463 Schuetz Road | | Maryland Heights | MO | 63043 | | Direct Transfer | 1/4/2016 | $25.50 |
| Rbs Asset Finance Customer Pymt | 71 South Wacker Drive | | Chicago | IL | 60606-4637 | | Direct Transfer | 10/30/2015 | $256,367.26 |
| Rbs Asset Finance Customer Pymt | 71 South Wacker Drive | | Chicago | IL | 60606-4637 | | Direct Transfer | 11/30/2015 | $256,367.26 |
| Rbs Asset Finance Customer Pymt | 71 South Wacker Drive | | Chicago | IL | 60606-4637 | | Direct Transfer | 12/31/2015 | $256,367.26 |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|
| Recall Total Information Mngt | One Recall Center | 180 Technology Parkway | Norcross | GA | 30092 | | Direct Transfer | 10/23/2015 | $1,085.07 |
| Recall Total Information Mngt | One Recall Center | 180 Technology Parkway | Norcross | GA | 30092 | | Direct Transfer | 11/23/2015 | $1,039.18 |
| Recall Total Information Mngt | One Recall Center | 180 Technology Parkway | Norcross | GA | 30092 | | Direct Transfer | 12/23/2015 | $1,091.83 |
| Regions Bank | Purchasing Card | P.O. Box 11301 | Birmingham | AL | 35202 | | Direct Transfer | 10/21/2015 | $17,672.79 |
| Regions Bank | Purchasing Card | P.O. Box 11301 | Birmingham | AL | 35202 | | Direct Transfer | 10/23/2015 | $28,473.67 |
| Regions Bank | Purchasing Card | P.O. Box 11301 | Birmingham | AL | 35202 | | Direct Transfer | 12/4/2015 | $31,769.99 |
| Regions Bank | Purchasing Card | P.O. Box 11301 | Birmingham | AL | 35202 | | Direct Transfer | 12/31/2015 | $23,031.34 |
| Republic Services #971 | 18500 North Allied Way | | Phoenix | AZ | 85054 | | Check | 11/5/2015 | $562.08 |
| Republic Services #971 | 18500 North Allied Way | | Phoenix | AZ | 85054 | | Check | 12/3/2015 | $66.69 |
| Retirement Plan Services Llc | 1699 S Hanley Road Suite 300 | | St Louis | MO | 63144 | | Direct Transfer | 11/4/2015 | $600.00 |
| Rhine Ernest Llp | Old National Place | One Main Street  Suite 600 | Evansville | IN | 47708-1464 | | Direct Transfer | 10/29/2015 | $11,719.26 |
| Rhine Ernest Llp | Old National Place | One Main Street  Suite 600 | Evansville | IN | 47708-1464 | | Direct Transfer | 11/2/2015 | $4,137.81 |
| Rhine Ernest Llp | Old National Place | One Main Street  Suite 600 | Evansville | IN | 47708-1464 | | Direct Transfer | 12/9/2015 | $3,450.00 |
| Rhine Ernest Llp | Old National Place | One Main Street  Suite 600 | Evansville | IN | 47708-1464 | | Direct Transfer | 12/29/2015 | $405.00 |
| Rhine Ernest Llp | Old National Place | One Main Street  Suite 600 | Evansville | IN | 47708-1464 | | Direct Transfer | 1/7/2016 | $40,990.00 |
| Richters Florist | 15305 Manchester Road | | Ballwin | MO | 63011-3026 | | Check | 10/15/2015 | $64.81 |
| Rnsi City Place | Rnsi City Place Owner Llc | 399 Park Avenue 18Th Floor | New York | NY | 10022 | | Direct Transfer | 10/13/2015 | $7,369.60 |
| Rnsi City Place | Rnsi City Place Owner Llc | 399 Park Avenue 18Th Floor | New York | NY | 10022 | | Direct Transfer | 10/23/2015 | $159,372.23 |
| Rnsi City Place | Rnsi City Place Owner Llc | 399 Park Avenue 18Th Floor | New York | NY | 10022 | | Direct Transfer | 11/4/2015 | $7,123.00 |
| Rnsi City Place | Rnsi City Place Owner Llc | 399 Park Avenue 18Th Floor | New York | NY | 10022 | | Direct Transfer | 11/24/2015 | $159,372.23 |
| Rnsi City Place | Rnsi City Place Owner Llc | 399 Park Avenue 18Th Floor | New York | NY | 10022 | | Direct Transfer | 12/9/2015 | $7,297.40 |
| Rnsi City Place | Rnsi City Place Owner Llc | 399 Park Avenue 18Th Floor | New York | NY | 10022 | | Direct Transfer | 12/23/2015 | $159,372.23 |
| Rnsi City Place | Rnsi City Place Owner Llc | 399 Park Avenue 18Th Floor | New York | NY | 10022 | | Direct Transfer | 1/6/2016 | $6,820.30 |
| Ronnoco Coffee Llc | Ronnoco Coffee Llc | 4241 Sarpy Avenue | St Louis | MO | 63110 | | Direct Transfer | 10/14/2015 | $481.62 |
| Ronnoco Coffee Llc | Ronnoco Coffee Llc | 4241 Sarpy Avenue | St Louis | MO | 63110 | | Direct Transfer | 10/15/2015 | $132.49 |
| Ronnoco Coffee Llc | Ronnoco Coffee Llc | 4241 Sarpy Avenue | St Louis | MO | 63110 | | Direct Transfer | 10/29/2015 | $393.48 |
| Ronnoco Coffee Llc | Ronnoco Coffee Llc | 4241 Sarpy Avenue | St Louis | MO | 63110 | | Direct Transfer | 11/12/2015 | $116.17 |
| Ronnoco Coffee Llc | Ronnoco Coffee Llc | 4241 Sarpy Avenue | St Louis | MO | 63110 | | Direct Transfer | 11/25/2015 | $899.46 |
| Ronnoco Coffee Llc | Ronnoco Coffee Llc | 4241 Sarpy Avenue | St Louis | MO | 63110 | | Direct Transfer | 12/2/2015 | $120.36 |
| Ronnoco Coffee Llc | Ronnoco Coffee Llc | 4241 Sarpy Avenue | St Louis | MO | 63110 | | Direct Transfer | 12/3/2015 | $421.54 |
| Ronnoco Coffee Llc | Ronnoco Coffee Llc | 4241 Sarpy Avenue | St Louis | MO | 63110 | | Direct Transfer | 12/10/2015 | $72.61 |
| Ronnoco Coffee Llc | Ronnoco Coffee Llc | 4241 Sarpy Avenue | St Louis | MO | 63110 | | Direct Transfer | 12/11/2015 | $461.99 |
| Ronnoco Coffee Llc | Ronnoco Coffee Llc | 4241 Sarpy Avenue | St Louis | MO | 63110 | | Direct Transfer | 12/23/2015 | $449.92 |
| Rottler Pest & Lawn Solutions | 2690 Masterson Ave | | St Louis | MO | 63114-5120 | | Check | 10/22/2015 | $50.00 |
| Rottler Pest & Lawn Solutions | 2690 Masterson Ave | | St Louis | MO | 63114-5120 | | Check | 12/10/2015 | $50.00 |

In re Arch Coal, Inc.
Case No. 16-40120

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|
| Rr Donnelley | 7810 Solution Center | | Chicago | IL | 60677-7008 | | Direct Transfer | 10/14/2015 | $453.17 |
| Rr Donnelley | 7810 Solution Center | | Chicago | IL | 60677-7008 | | Direct Transfer | 12/3/2015 | $453.17 |
| Rr Donnelley | 7810 Solution Center | | Chicago | IL | 60677-7008 | | Direct Transfer | 12/18/2015 | $2,000.00 |
| Rubin Brown Gornstein & Co Llp | 1 N Brentwood Blvd  Suite 1100 | | St Louis | MO | 63105 | | Direct Transfer | 11/13/2015 | $22,533.00 |
| Rwe Supply & Trading Gmbh | Windmill Hill Business Park | Swindon | Wiltshire | | SN5 6PB | England | Direct Transfer | 11/6/2015 | $177,304.96 |
| Rwe Supply & Trading Gmbh | Windmill Hill Business Park | Swindon | Wiltshire | | SN5 6PB | England | Direct Transfer | 12/11/2015 | $175,889.84 |
| Rwe Supply & Trading Gmbh | Windmill Hill Business Park | Swindon | Wiltshire | | SN5 6PB | England | Direct Transfer | 12/29/2015 | $172,479.44 |
| Sabbatical Inc | Box 15992 Us 23 South | | Catlettsburg | KY | 41129 | | Direct Transfer | 10/21/2015 | $2,358.15 |
| Sage Software Inc | 14855 Collection Center Drive | | Chicago | IL | 60693 | | Check | 11/25/2015 | $6,915.00 |
| Samuel Glass & Door Service Inc | 11252 Midland Blvd  Suite102-103 | | West Overland | MO | 63114 | | Check | 12/31/2015 | $550.00 |
| Sar Coal Interntional | Taubfeld 8 | | Saarbrucken | | D-66121 | Germany | Direct Transfer | 11/20/2015 | $58,258.64 |
| Sar Coal Interntional | Taubfeld 8 | | Saarbrucken | | D-66121 | Germany | Direct Transfer | 11/30/2015 | $72,984.44 |
| Sar Coal Interntional | Taubfeld 8 | | Saarbrucken | | D-66121 | Germay | Direct Transfer | 1/8/2016 | $30,535.68 |
| Satcom Global Inc | 1347 N Alma School Rd Suite 150 | | Chandler | AZ | 85224-5902 | | Direct Transfer | 10/15/2015 | $471.55 |
| Satcom Global Inc | 1347 N Alma School Rd Suite 150 | | Chandler | AZ | 85224-5902 | | Direct Transfer | 12/29/2015 | $940.52 |
| Save A Lot | 4335 Teays Valley Rd | | Scott Depot | WV | 25560 | | check | 11/12/2015 | $30.66 |
| Second Creek Technologies, Llc | 1213 Central Avenue | | Barboursville | WV | 25504 | | Check | 11/5/2015 | $477.00 |
| Second Creek Technologies, Llc | 1213 Central Avenue | | Barboursville | WV | 25504 | | Check | 12/3/2015 | $477.00 |
| Seward & Kissel Llp | One Battery Park Plaza | | New York | NY | 10004 | | Direct Transfer | 12/2/2015 | $253,991.11 |
| Seward & Kissel Llp | One Battery Park Plaza | | New York | NY | 10004 | | Direct Transfer | 12/17/2015 | $24,084.14 |
| Seward & Kissel Llp | One Battery Park Plaza | | New York | NY | 10004 | | Direct Transfer | 1/8/2016 | $44,317.34 |
| Sgs | Commercial Test & Engineering Co | 1815 Island Creek Road | Pikeville | KY | 41501 | | Direct Transfer | 12/29/2015 | $1,770.00 |
| Shearman & Sterling Llp | 599 Lexington Avenue | | New York | NY | 10022-6069 | | Direct Transfer | 12/29/2015 | $550,000.00 |
| Sieve Conculting Group Llc | 934 Norrington Way | | Fenton | MO | 63026 | | Direct Transfer | 11/17/2015 | $3,794.51 |
| Sieve Conculting Group Llc | 934 Norrington Way | | Fenton | MO | 63026 | | Direct Transfer | 1/6/2016 | $12,321.80 |
| Signius Comminications | 345 Witherspoon Street | | Princeton | NJ | 08542 | | Direct Transfer | 11/4/2015 | $130.00 |
| Signius Comminications | 345 Witherspoon Street | | Princeton | NJ | 08542 | | Direct Transfer | 12/9/2015 | $130.00 |
| Silverscript Insurance Co | One Cvs Drive | | Woonsocket | RI | 02895 | | Direct Transfer | 11/24/2015 | $262,566.72 |
| Sirius Xm Radio | PO Box 9001399 | | Louisville | KY | 40290 | | check | 12/3/2015 | $291.73 |
| Smith Manus | Smith Manus | 2307 River Road Suite 200 | Louisville | KY | 40206 | | Direct Transfer | 11/4/2015 | $4,763.08 |
| Smith Manus | Smith Manus | 2307 River Road Suite 200 | Louisville | KY | 40206 | | Direct Transfer | 12/11/2015 | $17,065.00 |
| Soewito Suhardiman Eddymurthy | P.O. Box 8314/Jks | 14Th Floor Mayapada Tower | Jakarta | | 12083 | Indonesia | Direct Transfer | 12/11/2015 | $26,665.43 |
| Solid Systems Cad Services Inc | 4801 Milwee | Suite 3 | Houston | TX | 77092-6688 | | Direct Transfer | 11/12/2015 | $1,400.00 |
| Solium Capital | 222 South Mill Avenue | Suite 424 | Tempe | AZ | 85281 | | Direct Transfer | 10/29/2015 | $6,815.24 |
| Solium Capital | 222 South Mill Avenue | Suite 424 | Tempe | AZ | 85281 | | Direct Transfer | 11/25/2015 | $1,815.24 |
| Solium Capital | 222 South Mill Avenue | Suite 424 | Tempe | AZ | 85281 | | Direct Transfer | 12/29/2015 | $1,802.99 |
| Solution Consultants Inc | 1350 Eldbridge Payne Road | Suite 100 | Chesterfield | MO | 63017 | | Direct Transfer | 11/13/2015 | $36,241.00 |
| Solution Consultants Inc | 1350 Eldbridge Payne Road | Suite 100 | Chesterfield | MO | 63017 | | Direct Transfer | 11/25/2015 | $34,465.00 |
| Southern  Company Services Inc | Bin 10117 | 241 Ralph Mcgill Boulevard Ne | Atlanta | GA | 30308-3374 | | Direct Transfer | 10/16/2015 | $50,000.00 |
| St George Productions | 7520 Nw 5Th Street | #201 | Plantation | FL | 33317 | | Check | 11/19/2015 | $350.00 |
| St Louis County Collector Of Rev | 41 South Central Ave | P O Box 11491 | St Louis | MO | 63105-0291 | | Check | 12/3/2015 | $79,117.43 |

In re Arch Coal, Inc.
Case No. 16-40120

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|
| St Louis Series Of Lockton Compa | 3 City Place Drive | Suite 900 | St Louis | MO | 63141 | | Direct Transfer | 1/7/2016 | $82,875.00 |
| Stable Eleven Design Llc | 2576 Hickory Manor Drive | | Wildwood | MO | 63011 | | Direct Transfer | 12/2/2015 | $1,445.00 |
| Stable Eleven Design Llc | 2576 Hickory Manor Drive | | Wildwood | MO | 63011 | | Direct Transfer | 12/16/2015 | $1,138.00 |
| Stable Eleven Design Llc | 2576 Hickory Manor Drive | | Wildwood | MO | 63011 | | Direct Transfer | 1/7/2016 | $3,172.80 |
| Standard Laboratories Inc | 147 11Th Avenue South | | Charleston | WV | 25303 | | Direct Transfer | 11/6/2015 | $310,907.75 |
| Standard Laboratories Inc | 147 11Th Avenue South | | Charleston | WV | 25303 | | Direct Transfer | 12/2/2015 | $2,956.18 |
| State Of Arkansas | Division Of Unclaimed Property | 1401 West Capitol Ave Suite 325 | Little Rock | AR | 72301 | | Direct Transfer | 10/30/2015 | $33.34 |
| State Of California | Unclaimed Property Division | P.O. Box 942850 | Sacramento | CA | 94250-5873 | | Check | 12/17/2015 | $135.66 |
| State Of West Virginia | Unclaimed Property Division | P.O. Box 3328 | Charleston | WV | 25333 | | Check | 10/26/2015 | $2,623.52 |
| State Of Wyoming | Dept Of Revenue Mineral Tax Div | 122 W 25Th St | Cheyenne | WY | 82002-0110 | | Direct Transfer | 10/23/2015 | $6,727,076.09 |
| State Of Wyoming | Unclaimed Property Division | 2515 Warren Avenue Suite 502 | Cheyenne | WY | 82002 | | Check | 10/26/2015 | $1,791.53 |
| State Of Wyoming | Dept Of Revenue Mineral Tax Div | 122 W 25Th St | Cheyenne | WY | 82002-0110 | | Direct Transfer | 11/6/2015 | $1,841,872.43 |
| State Of Wyoming | Dept Of Revenue Mineral Tax Div | 122 W 25Th St | Cheyenne | WY | 82002-0110 | | Direct Transfer | 11/30/2015 | $1,887,530.45 |
| State Of Wyoming | Dept Of Revenue Mineral Tax Div | 122 W 25Th St | Cheyenne | WY | 82002-0110 | | Direct Transfer | 11/30/2015 | $6,751,883.25 |
| State Of Wyoming | Dept Of Revenue Mineral Tax Div | 122 W 25Th St | Cheyenne | WY | 82002-0110 | | Direct Transfer | 12/4/2015 | $480,287.57 |
| State Of Wyoming | Dept Of Revenue Mineral Tax Div | 122 W 25Th St | Cheyenne | WY | 82002-0110 | | Direct Transfer | 12/17/2015 | $8,006,509.10 |
| State Of Wyoming | Dept Of Revenue Mineral Tax Div | 122 W 25Th St | Cheyenne | WY | 82002-0110 | | Direct Transfer | 12/29/2015 | $2,128.27 |
| State Of Wyoming | Dept Of Revenue Mineral Tax Div | 122 W 25Th St | Cheyenne | WY | 82002-0110 | | Direct Transfer | 12/31/2015 | $28,124.63 |
| Steptoe & Johnson Llp | 1330 Connecticut Avenue Nw | | Washington | DC | 20036-1795 | | Direct Transfer | 10/15/2015 | $8,219.00 |
| Steptoe & Johnson Llp | 1330 Connecticut Avenue Nw | | Washington | DC | 20036-1795 | | Direct Transfer | 10/26/2015 | $979.00 |
| Steptoe & Johnson Llp | 1330 Connecticut Avenue Nw | | Washington | DC | 20036-1795 | | Direct Transfer | 11/4/2015 | $270,470.21 |
| Steptoe & Johnson Llp | 1330 Connecticut Avenue Nw | | Washington | DC | 20036-1795 | | Direct Transfer | 1/7/2016 | $44,786.05 |
| Steptoe & Johnson Pllc | Attorneys At Law | P.O. Box 247 | Bridgeport | WV | 26330-0247 | | Direct Transfer | 10/23/2015 | $208,371.16 |
| Steptoe & Johnson Pllc | Attorneys At Law | P.O. Box 247 | Bridgeport | WV | 26330-0247 | | Direct Transfer | 11/2/2015 | $264,701.30 |
| Steptoe & Johnson Pllc | Attorneys At Law | P.O. Box 247 | Bridgeport | WV | 26330-0247 | | Direct Transfer | 12/15/2015 | $798.40 |
| Steptoe & Johnson Pllc | Attorneys At Law | P.O. Box 247 | Bridgeport | WV | 26330-0247 | | Direct Transfer | 12/30/2015 | $269,264.65 |
| Steptoe & Johnson Pllc | Attorneys At Law | P.O. Box 247 | Bridgeport | WV | 26330-0247 | | Direct Transfer | 12/31/2015 | $41.40 |
| Steptoe & Johnson Pllc | Attorneys At Law | P.O. Box 247 | Bridgeport | WV | 26330-0247 | | Direct Transfer | 1/7/2016 | $901.80 |
| Steptoe & Johnson Pllc | Attorneys At Law | P.O. Box 247 | Bridgeport | WV | 26330-0247 | | Direct Transfer | 1/7/2016 | $265,488.14 |
| Stl Communications Inc | 100 Chesterfield Business Parkwy | Suite 300 | Chesterfield | MO | 63005 | | Direct Transfer | 10/15/2015 | $6,856.62 |
| Stl Communications Inc | 100 Chesterfield Business Parkwy | Suite 300 | Chesterfield | MO | 63005 | | Direct Transfer | 11/4/2015 | $12,768.00 |
| Stl Communications Inc | 100 Chesterfield Business Parkwy | Suite 300 | Chesterfield | MO | 63005 | | Direct Transfer | 12/21/2015 | $9,997.57 |

In re Arch Coal, Inc.
Case No. 16-40120

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|
| Stoll Keenon Ogden Pllc | 300 West Vine Street | Suite 2100 | Lexington | KY | 40507-1801 | | Direct Transfer | 11/6/2015 | $26,575.90 |
| Stoll Keenon Ogden Pllc | 300 West Vine Street | Suite 2100 | Lexington | KY | 40507-1801 | | Direct Transfer | 1/7/2016 | $25,810.08 |
| Studio Italiano | Legale Societario | Viale Regina Giovanna | | | | Italy | Direct Transfer | 11/13/2015 | $2,588.43 |
| Sturm Environmental Services | P.O. Box 8337 | | South Charleston | WV | 25303-0337 | | Direct Transfer | 11/2/2015 | $1,366.00 |
| Sturm Environmental Services | P.O. Box 8337 | | South Charleston | WV | 25303-0337 | | Direct Transfer | 11/25/2015 | $1,268.00 |
| Sturm Environmental Services | P.O. Box 8337 | | South Charleston | WV | 25303-0337 | | Direct Transfer | 12/17/2015 | $1,208.00 |
| Sungard Avantgard Llc | 23975 Park Sorrento 4Th Floor | | Calabasas | CA | 91302 | | Direct Transfer | 10/16/2015 | $510.47 |
| Sungard Avantgard Llc | 23975 Park Sorrento 4Th Floor | | Calabasas | CA | 91302 | | Direct Transfer | 11/6/2015 | $559.53 |
| Sungard Avantgard Llc | 23975 Park Sorrento 4Th Floor | | Calabasas | CA | 91302 | | Direct Transfer | 12/11/2015 | $651.51 |
| Tasco | 15951 Trowbridge Road | | Clarkson Valley | MO | 63017 | | Direct Transfer | 11/3/2015 | $31,955.00 |
| Tasco | 15951 Trowbridge Road | | Clarkson Valley | MO | 63017 | | Direct Transfer | 11/16/2015 | $14,410.00 |
| Tasco | 15951 Trowbridge Road | | Clarkson Valley | MO | 63017 | | Direct Transfer | 11/23/2015 | $6,325.00 |
| Tasco | 15951 Trowbridge Road | | Clarkson Valley | MO | 63017 | | Direct Transfer | 12/4/2015 | $3,025.00 |
| Tasco | 15951 Trowbridge Road | | Clarkson Valley | MO | 63017 | | Direct Transfer | 12/4/2015 | $5,830.00 |
| Tasco | 15951 Trowbridge Road | | Clarkson Valley | MO | 63017 | | Direct Transfer | 12/7/2015 | $3,520.00 |
| Tasco | 15951 Trowbridge Road | | Clarkson Valley | MO | 63017 | | Direct Transfer | 12/14/2015 | $7,370.00 |
| Tasco | 15951 Trowbridge Road | | Clarkson Valley | MO | 63017 | | Direct Transfer | 12/22/2015 | $7,865.00 |
| Tasco | 15951 Trowbridge Road | | Clarkson Valley | MO | 63017 | | Direct Transfer | 1/7/2016 | $15,125.00 |
| Technologence Llc | P.O. Box 22028 | | St Louis | MO | 63126 | | Direct Transfer | 11/12/2015 | $2,682.00 |
| Technologence Llc | P.O. Box 22028 | | St Louis | MO | 63126 | | Direct Transfer | 12/3/2015 | $2,682.00 |
| Technologence Llc | P.O. Box 22028 | | St Louis | MO | 63126 | | Direct Transfer | 1/5/2016 | $2,682.00 |
| The Ayco Company Lp | P.O. Box 3182 | | Buffalo | NY | 14240 | | Direct Transfer | 11/17/2015 | $62,764.16 |
| The Depository Trust Company | P.O. Box 27590 | | New York | NY | 10087-7590 | | Check | 11/19/2015 | $695.00 |
| The Depository Trust Company | P.O. Box 27590 | | New York | NY | 10087-7590 | | Check | 12/3/2015 | $600.00 |
| The File Room | Cord Moving & Storage Company | 4107 Rider Trail North | Earth City | MO | 63045 | | Direct Transfer | 10/30/2015 | $2,362.56 |
| The File Room | Cord Moving & Storage Company | 4107 Rider Trail North | Earth City | MO | 63045 | | Direct Transfer | 11/25/2015 | $3,941.75 |
| The File Room | Cord Moving & Storage Company | 4107 Rider Trail North | Earth City | MO | 63045 | | Direct Transfer | 11/30/2015 | $2,019.32 |
| The File Room | Cord Moving & Storage Company | 4107 Rider Trail North | Earth City | MO | 63045 | | Direct Transfer | 12/29/2015 | $1,803.75 |
| The File Room | Cord Moving & Storage Company | 4107 Rider Trail North | Earth City | MO | 63045 | | Direct Transfer | 12/30/2015 | $1,802.81 |
| The Louisa Swain Foundation | 1532 Brookhaven Drive | | Mclean | VA | 22101 | | Check | 11/12/2015 | $500.00 |
| The Spence Law Firm Llc | P.O. Box 548 | | Jackson | WY | 83001 | | Direct Transfer | 11/25/2015 | $225,000.00 |
| The Underwriters Group, Inc. | 1700 Eastpoint Parkway | P.O. Box 23790 | Louisville | KY | 40223-0790 | | Direct Transfer | Various | $2,979,783.20 |
| The Wall Street Journal | 200 Burnett Road | | Chicopee | MA | 01020 | | Check | 11/5/2015 | $430.87 |
| Theodore Sands | 411Mulberry Point Road | | Guilford | CT | 06437 | | Direct Transfer | 10/27/2015 | $9,000.00 |
| Theodore Sands | 411Mulberry Point Road | | Guilford | CT | 06437 | | Direct Transfer | 11/4/2015 | $524.48 |
| Theodore Sands | 411Mulberry Point Road | | Guilford | CT | 06437 | | Direct Transfer | 12/10/2015 | $10,000.00 |
| Theodore Sands | 411Mulberry Point Road | | Guilford | CT | 06437 | | Direct Transfer | 12/18/2015 | $1,000.00 |
| Thermo Gamma-Metrics | 10010 Mesa Rim Road | | San Diego | CA | 92121 | | Direct Transfer | 11/23/2015 | $38,501.44 |
| Thomson Reuters  Tax And | Tax & Accounting | P O Box 71687 | Chicago | IL | 60694-1687 | | Check | 10/15/2015 | $845.00 |
| Thomson Reuters (Markets) Llc | P.O. Box 415983 | | Boston | MA | 02241-5983 | | Direct Transfer | 10/13/2015 | $10,503.90 |
| Thomson Reuters (Markets) Llc | P.O. Box 415983 | | Boston | MA | 02241-5983 | | Direct Transfer | 10/29/2015 | $10,503.90 |
| Thomson Reuters (Markets) Llc | P.O. Box 415983 | | Boston | MA | 02241-5983 | | Direct Transfer | 12/10/2015 | $10,503.90 |
| Thomson Reuters (Markets) Llc | P.O. Box 415983 | | Boston | MA | 02241-5983 | | Direct Transfer | 12/30/2015 | $10,503.90 |

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|
| Tongue River Railroad | Excrow Wire Account | 2650 Lou Menk Drive | Fort Worth | TX | 76131-2830 | | Direct Transfer | 10/23/2015 | $62,500.00 |
| Tongue River Railroad | Excrow Wire Account | 2650 Lou Menk Drive | Fort Worth | TX | 76131-2830 | | Direct Transfer | 12/17/2015 | $62,500.00 |
| Total Communications Llc | 1505 Carter Avenue | Suite 300 | Ashland | KY | 41101 | | Direct Transfer | 10/29/2015 | $1,900.00 |
| Total Communications Llc | 1505 Carter Avenue | Suite 300 | Ashland | KY | 41101 | | Direct Transfer | 11/25/2015 | $1,000.00 |
| Total Communications Llc | 1505 Carter Avenue | Suite 300 | Ashland | KY | 41101 | | Direct Transfer | 12/29/2015 | $1,500.00 |
| Total Communications Llc | 1505 Carter Avenue | Suite 300 | Ashland | KY | 41101 | | Direct Transfer | 1/7/2016 | $1,000.00 |
| Tradition Dubai Ltd | Level 5 Building 4 | Difc P.O. Box 5065630 | Dubai | | | UAE | Direct Transfer | 11/13/2015 | $1,200.00 |
| Tradition Dubai Ltd | Level 5 Building 4 | Difc P.O. Box 5065630 | Dubai | | | UAE | Direct Transfer | 12/11/2015 | $1,950.00 |
| Tradition Financial Services Ltd | Beaufort House | 15 St Botolph Street | London | | EC3A 7QX | England | Direct Transfer | 11/13/2015 | $200.00 |
| Tradition Financial Services Ltd | Beaufort House | 15 St Botolph Street | London | | EC3A 7QX | England | Direct Transfer | 1/8/2016 | $200.00 |
| Trayport Limited | 7Th Floor Broadgate West | 9 Appold Street | London | | EC2A 2AP | England | Direct Transfer | 12/11/2015 | $3,104.68 |
| Tripwire Inc | 101 Sw Main St Ste 1500 | | Portland | OR | 97204 | | Direct Transfer | 12/14/2015 | $77,746.35 |
| Tripwire Inc | 101 Sw Main St Ste 1500 | | Portland | OR | 97204 | | Direct Transfer | 12/17/2015 | $77,746.35 |
| Troutman Sanders Llp | Troutman Sanders Building | 1001 Haxall Point | Richmond | VA | 23219 | | Direct Transfer | 10/16/2015 | $166.89 |
| Troutman Sanders Llp | Troutman Sanders Building | 1001 Haxall Point | Richmond | VA | 23219 | | Direct Transfer | 11/2/2015 | $32,207.51 |
| Troutman Sanders Llp | Troutman Sanders Building | 1001 Haxall Point | Richmond | VA | 23219 | | Direct Transfer | 11/4/2015 | $2,556.00 |
| Troutman Sanders Llp | Troutman Sanders Building | 1001 Haxall Point | Richmond | VA | 23219 | | Direct Transfer | 12/23/2015 | $9,492.00 |
| Troutman Sanders Llp | Troutman Sanders Building | 1001 Haxall Point | Richmond | VA | 23219 | | Direct Transfer | 1/7/2016 | $8,505.00 |
| Tullett Prebon Energy | Tower 42 Level 37 | Old Broad Street | London | | EC2N 1HQ | England | Direct Transfer | 11/13/2015 | $400.00 |
| Tullett Prebon Energy | Tower 42 Level 37 | Old Broad Street | London | | EC2N 1HQ | England | Direct Transfer | 12/11/2015 | $1,300.00 |
| Tyler Mountain Water Co Inc | 159 Harris Drive | | Poca | WV | 25159 | | Direct Transfer | 10/13/2015 | $398.07 |
| Tyler Mountain Water Co Inc | 159 Harris Drive | | Poca | WV | 25159 | | Direct Transfer | 11/17/2015 | $306.43 |
| Tyler Mountain Water Co Inc | 159 Harris Drive | | Poca | WV | 25159 | | Direct Transfer | 12/17/2015 | $428.10 |
| U S Dept Of Interior | Bureau Of Land Management | 280 Highway 191 North | Rock Springs | WY | 82901 | | Check | 12/3/2015 | $1,428.69 |
| U.S. Cellular | Dept 0205 | | Palatine | IL | 60055-0205 | | Check | 11/5/2015 | $716.31 |
| U.S. Cellular | Dept 0205 | | Palatine | IL | 60055-0205 | | Check | 12/10/2015 | $607.98 |
| U.S. Cellular | Dept 0205 | | Palatine | IL | 60055-0205 | | Check | 12/31/2015 | $1,061.97 |
| U.S. Customs And Border Protect | Office Of Finance, Revenue Div | 6650 Telecom Drive | Indianapolis | IN | 46278 | | Check | 10/29/2015 | $3,250.54 |
| U.S. Dept of Health and Human Services | 200 Independence Avenue Southwest | | Washington | DC | 20201 | | Direct Transfer | 1/7/2016 | $344,292.96 |
| Uchiado | Largo Do Picadeiro | No 8A | Lisboa | | 1200-300 | England | Direct Transfer | 11/20/2015 | $345.40 |
| Umb Bank Na | P.O. Box 419260 | | Kansas City | MO | 64141-6260 | | Direct Transfer | 12/23/2015 | $7,950.00 |
| Umr Inc | Patriot Coal Claims | 115 W Wausau Ave | Wausau | WI | 54401 | | Direct Transfer | 11/19/2015 | $121,921.73 |
| Umr Inc | Patriot Coal Claims | 115 W Wausau Ave | Wausau | WI | 54401 | | Direct Transfer | 12/1/2015 | $26,172.28 |
| Umr Inc | Patriot Coal Claims | 115 W Wausau Ave | Wausau | WI | 54401 | | Direct Transfer | 12/3/2015 | $25,026.31 |
| Umr Inc | Patriot Coal Claims | 115 W Wausau Ave | Wausau | WI | 54401 | | Direct Transfer | 12/9/2015 | $11,851.47 |
| Umr Inc | Patriot Coal Claims | 115 W Wausau Ave | Wausau | WI | 54401 | | Direct Transfer | 12/16/2015 | $4,641.75 |
| Umr Inc | Patriot Coal Claims | 115 W Wausau Ave | Wausau | WI | 54401 | | Direct Transfer | 12/28/2015 | $2,633.04 |
| Umr Inc | Patriot Coal Claims | 115 W Wausau Ave | Wausau | WI | 54401 | | Direct Transfer | 1/7/2016 | $1,805.16 |
| Umr Inc | Patriot Coal Claims | 115 W Wausau Ave | Wausau | WI | 54401 | | Direct Transfer | 1/7/2016 | $13,689.65 |
| UMR-Midwest Security Insurance Co | 2700 Midwest Drive | | Onalaska | WI | 54650 | | Direct Transfer | Various | $156,630.73 |
| Umwa 1992 Benefit Plan | Umwa Health Retirement Runds | 2121 K Street Nw Ste 350 | Washington | DC | 20037 | | Direct Transfer | 11/13/2015 | $7,622.04 |
| Umwa 1992 Benefit Plan | Umwa Health Retirement Runds | 2121 K Street Nw Ste 350 | Washington | DC | 20037 | | Direct Transfer | 12/14/2015 | $8,257.21 |
| Umwa Combined Benefit Plan | Umwa Health/Retirement Funds | 2121 K Street Nw Ste 350 | Washington | DC | 20037 | | Direct Transfer | 10/14/2015 | $8,257.21 |

In re: Arch Coal, Inc.
Case No. 16-40120

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|
| Umwa Combined Benefit Plan | Umwa Health/Retirement Funds | 2121 K Street Nw Ste 350 | Washington | DC | 20037 | | Direct Transfer | 11/13/2015 | $81,832.94 |
| Umwa Combined Benefit Plan | Umwa Health/Retirement Funds | 2121 K Street Nw Ste 350 | Washington | DC | 20037 | | Direct Transfer | 12/14/2015 | $73,575.73 |
| Underwriters Safety & Claims | P O Box 23790 | | Louisville | KY | 40223 | | Direct Transfer | 10/23/2015 | $137,733.00 |
| Union Pacific Railroad Co | P.O. Box 502453 | | St Louis | MO | 63150-2453 | | Direct Transfer | 11/3/2015 | $175,872.51 |
| Union Pacific Railroad Co | P.O. Box 502453 | | St Louis | MO | 63150-2453 | | Direct Transfer | 11/13/2015 | $438,788.25 |
| United Parcel Service Inc | P.O. Box 7247-0244 | | Philadelphia | PA | 19170-0001 | | Direct Transfer | 10/13/2015 | $214.41 |
| United Parcel Service Inc | P.O. Box 7247-0244 | | Philadelphia | PA | 19170-0001 | | Direct Transfer | 11/2/2015 | $133.22 |
| United Parcel Service Inc | P.O. Box 7247-0244 | | Philadelphia | PA | 19170-0001 | | Direct Transfer | 11/17/2015 | $50.81 |
| United Parcel Service Inc | P.O. Box 7247-0244 | | Philadelphia | PA | 19170-0001 | | Direct Transfer | 11/25/2015 | $60.48 |
| United Parcel Service Inc | P.O. Box 7247-0244 | | Philadelphia | PA | 19170-0001 | | Direct Transfer | 12/11/2015 | $84.25 |
| United Parcel Service Inc | P.O. Box 7247-0244 | | Philadelphia | PA | 19170-0001 | | Direct Transfer | 12/23/2015 | $29.56 |
| United States Treasury | Internal Revenue Service Center | | Cincinnati | OH | 45999-0009 | | Direct Transfer | 10/21/2015 | $1,365,839.73 |
| United States Treasury | Internal Revenue Service Center | | Cincinnati | OH | 45999-0009 | | Direct Transfer | 10/23/2015 | $2,817,869.00 |
| United States Treasury | Internal Revenue Service Center | | Cincinnati | OH | 45999-0009 | | Direct Transfer | 11/13/2015 | $2,850,641.40 |
| United States Treasury | Internal Revenue Service Center | | Cincinnati | OH | 45999-0009 | | Direct Transfer | 11/25/2015 | $2,556,632.00 |
| United States Treasury | Internal Revenue Service Center | | Cincinnati | OH | 45999-0009 | | Direct Transfer | 12/17/2015 | $2,465,328.02 |
| United States Treasury | Internal Revenue Service Center | | Cincinnati | OH | 45999-0009 | | Direct Transfer | 12/29/2015 | $2,234,497.00 |
| United States Treasury | Internal Revenue Service Center | | Cincinnati | OH | 45999-0009 | | Direct Transfer | 1/8/2016 | $1,892,494.68 |
| United Way Of Greater St Louis | 910 North 1Th Street | | St Louis | MO | 63101-1018 | | Check | 11/5/2015 | $1,852.60 |
| United Way Of Greater St Louis | 910 North 1Th Street | | St Louis | MO | 63101-1018 | | Check | 12/3/2015 | $1,852.60 |
| Unum Life Insurance Company | Of America | 33217 Treasury Center | Chicago | IL | 60694-3200 | | Direct Transfer | 11/3/2015 | $1,204.90 |
| Unum Life Insurance Company | Of America | 33217 Treasury Center | Chicago | IL | 60694-3200 | | Direct Transfer | 12/2/2015 | $1,204.90 |
| Unum Life Insurance Company | Of America | 33217 Treasury Center | Chicago | IL | 60694-3200 | | Direct Transfer | 1/5/2016 | $1,204.90 |
| Ups | Lockbox 577 | | Carol Stream | IL | 60132-0577 | | Direct Transfer | 10/22/2015 | $2,449.11 |
| Ups | Lockbox 577 | | Carol Stream | IL | 60132-0577 | | Direct Transfer | 10/27/2015 | $324.87 |
| Ups | Lockbox 577 | | Carol Stream | IL | 60132-0577 | | Direct Transfer | 11/5/2015 | $1,893.75 |
| Ups | Lockbox 577 | | Carol Stream | IL | 60132-0577 | | Direct Transfer | 11/13/2015 | $661.01 |
| Ups | Lockbox 577 | | Carol Stream | IL | 60132-0577 | | Direct Transfer | 11/18/2015 | $1,513.85 |
| Ups | Lockbox 577 | | Carol Stream | IL | 60132-0577 | | Direct Transfer | 11/23/2015 | $1,013.38 |
| Ups | Lockbox 577 | | Carol Stream | IL | 60132-0577 | | Direct Transfer | 12/7/2015 | $1,807.10 |
| Ups | Lockbox 577 | | Carol Stream | IL | 60132-0577 | | Direct Transfer | 12/11/2015 | $986.94 |
| Ups | Lockbox 577 | | Carol Stream | IL | 60132-0577 | | Direct Transfer | 12/22/2015 | $751.78 |
| Us Bank | Corporate Trust Services | 60 Livingston Ave   Ep-Mn-Wn3L | St Paul | MN | 55107 | | Direct Transfer | 10/28/2015 | $6,500.00 |
| Us Bank | Corporate Trust Services | 60 Livingston Ave   Ep-Mn-Wn3L | St Paul | MN | 55107 | | Direct Transfer | 1/8/2016 | $18,770.00 |
| Us Department Of Justice | 950 Pennsylvania Ave Nw | | Washington | DC | 20530-0001 | | Direct Transfer | 10/30/2015 | $1,000.00 |
| Us Dept Of Health & Human Servic | (Hhs) Cms | 200 Independence Ave Sw | Washington | DC | 20201 | | Direct Transfer | 1/8/2016 | $344,292.96 |
| Us Dept Of Interior | Surface Mining | P.O. Box 360095M | Pittsburgh | PA | 15251-6095 | | Direct Transfer | 10/23/2015 | $8,941,032.74 |
| Us Dept Of Interior | Surface Mining | P.O. Box 360095M | Pittsburgh | PA | 15251-6095 | | Direct Transfer | 11/25/2015 | $5,640.60 |
| Us Dept Of Interior | Surface Mining | P.O. Box 360095M | Pittsburgh | PA | 15251-6095 | | Direct Transfer | 11/30/2015 | $5,640.60 |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|
| Usinas Siderurgicas De Minas | Gerais Sa-Usiminas | Rod Dom Domenico Rangoni S/N | Cubatao-Sp-Brasil | | 11573-900 | Brazil | Direct Transfer | 11/25/2015 | $586.77 |
| Usinas Siderurgicas De Minas | Gerais Sa-Usiminas | Rod Dom Domenico Rangoni S/N | Cubatao-Sp-Brasil | | 11573-900 | Brazil | Direct Transfer | 12/4/2015 | $45,000.69 |
| Usinas Siderurgicas De Minas | Gerais Sa-Usiminas | Rod Dom Domenico Rangoni S/N | Cubatao-Sp-Brasil | | 11573-900 | Brazil | Direct Transfer | 1/8/2016 | $441.85 |
| Utah State Treasurer | Unclaimed Property Division | P.O. Box 140530 | Salt Lake City | UT | 84114-0530 | | Check | 10/26/2015 | $364.04 |
| Van Heuvelen Strateies Llc | Dba Van Heuvelen Strategies Llc | 500 New Jersey Ave Nw Ste 800 | Washington | DC | 20001-2030 | | Check | 10/29/2015 | $5,000.00 |
| Van Heuvelen Strateies Llc | Dba Van Heuvelen Strategies Llc | 500 New Jersey Ave Nw Ste 800 | Washington | DC | 20001-2030 | | Check | 11/12/2015 | $5,277.91 |
| Van Heuvelen Strateies Llc | Dba Van Heuvelen Strategies Llc | 500 New Jersey Ave Nw Ste 800 | Washington | DC | 20001-2030 | | Check | 12/3/2015 | $5,000.00 |
| Verizon | P.O. Box 660720 | | Dallas | TX | 75266-0720 | | Direct Transfer | 12/2/2015 | $90.03 |
| Verizon Wireless | P.O. Box 25505 | | Lehigh Valley | PA | 18002-5505 | | Direct Transfer | 11/17/2015 | $6,605.50 |
| Verizon Wireless | P.O. Box 25505 | | Lehigh Valley | PA | 18002-5505 | | Direct Transfer | 12/4/2015 | $190.64 |
| Verizon Wireless | P.O. Box 25505 | | Lehigh Valley | PA | 18002-5505 | | Direct Transfer | 12/7/2015 | $6,481.89 |
| Verizon Wireless | P.O. Box 25505 | | Lehigh Valley | PA | 18002-5505 | | Direct Transfer | 12/31/2015 | $100.16 |
| Vertex Inc | W510248 P.O. Box 7777 | | Philadelphia | PA | 19175-0248 | | Direct Transfer | 12/16/2015 | $39,240.00 |
| Virginia Coal Energy Alliance | P.O. Box 339 | | Lebanon | VA | 24266 | | Check | 10/22/2015 | $7,091.00 |
| Virginia Coal Energy Alliance | P.O. Box 339 | | Lebanon | VA | 24266 | | Check | 12/3/2015 | $1,734.00 |
| Virginia Coal Energy Alliance | P.O. Box 339 | | Lebanon | VA | 24266 | | Check | 12/10/2015 | $3,534.00 |
| Virginia Coal Energy Alliance | P.O. Box 339 | | Lebanon | VA | 24266 | | Check | 12/31/2015 | $3,534.00 |
| Virginia Samples | 420 Royal Crescent Court | | Saint Augustine | FL | 32092 | | Direct Transfer | 10/30/2015 | $7,066.22 |
| Virginia Samples | 420 Royal Crescent Court | | Saint Augustine | FL | 32092 | | Direct Transfer | 11/30/2015 | $7,066.22 |
| Virginia Samples | 420 Royal Crescent Court | | Saint Augustine | FL | 32092 | | Direct Transfer | 12/31/2015 | $7,066.22 |
| Vocus Inc | 12051 Indian Creek Court | | Beltsville | MD | 20705 | | Direct Transfer | 12/31/2015 | $13,608.00 |
| Vranesh And Raisch Llp | P O Box 871 | | Boulder | CO | 80306-0871 | | Check | 11/19/2015 | $84.00 |
| Vranesh And Raisch Llp | P O Box 871 | | Boulder | CO | 80306-0871 | | Check | 12/31/2015 | $14.00 |
| Vsp | 555 Capitol Mall Suite 150 | | Sacramento | CA | 95814 | | Direct Transfer | 10/21/2015 | $5,452.20 |
| Vsp | 555 Capitol Mall Suite 150 | | Sacramento | CA | 95814 | | Direct Transfer | 11/4/2015 | $42,664.31 |
| Vsp | 555 Capitol Mall Suite 150 | | Sacramento | CA | 95814 | | Direct Transfer | 11/19/2015 | $5,419.44 |
| Vsp | 555 Capitol Mall Suite 150 | | Sacramento | CA | 95814 | | Direct Transfer | 12/3/2015 | $42,712.39 |
| Vsp | 555 Capitol Mall Suite 150 | | Sacramento | CA | 95814 | | Direct Transfer | 12/17/2015 | $5,394.87 |
| Vsp | 555 Capitol Mall Suite 150 | | Sacramento | CA | 95814 | | Direct Transfer | 1/7/2016 | $47,599.57 |
| Wageworks Inc | 1100 Park Place 4Th Floor | | San Mateo | CA | 94403 | | Direct Transfer | 12/30/2015 | $58,880.00 |
| Washington Coal Club | C/O Rachel Rogier | 2600 Virginia Ave Nw Suite 505 | Washington | DC | 20037 | | Check | 11/19/2015 | $600.00 |
| Washington University | Consortium For Clean Coal Utiliz | Campus Box 1228 One Brookings Dr | St Louis | MO | 63130-4899 | | Check | 10/26/2015 | $100,000.00 |
| Wcs Schenk Llc | Stude William C Jr Et Al | #19 Berkshire Lane | St Louis | MO | 63117 | | Direct Transfer | 10/13/2015 | $5,416.67 |
| Wcs Schenk Llc | Stude William C Jr Et Al | #19 Berkshire Lane | St Louis | MO | 63117 | | Direct Transfer | 11/13/2015 | $5,416.67 |
| Wcs Schenk Llc | Stude William C Jr Et Al | #19 Berkshire Lane | St Louis | MO | 63117 | | Direct Transfer | 12/11/2015 | $5,416.67 |
| Weber Fire & Safety Equip Co Inc | 4212 Gravois | | St Louis | MO | 63116 | | Check | 12/31/2015 | $134.00 |
| Wells Fargo Advisors Llc | Attn H0006-08Q | One North Jefferson | St Louis | MO | 63103 | | Check | 11/19/2015 | $44,414.41 |
| Wells Fargo Advisors Llc | Attn H0006-08Q | One North Jefferson | St Louis | MO | 63103 | | Check | 11/19/2015 | $48,959.42 |
| Wesley Taylor | P.O. Box 1767 | | Boca Grande | FL | 33921-1767 | | Direct Transfer | 10/27/2015 | $6,000.00 |
| Wesley Taylor | P.O. Box 1767 | | Boca Grande | FL | 33921-1767 | | Direct Transfer | 10/28/2015 | $813.60 |
| Wesley Taylor | P.O. Box 1767 | | Boca Grande | FL | 33921-1767 | | Direct Transfer | 12/10/2015 | $11,000.00 |
| Wesley Taylor | P.O. Box 1767 | | Boca Grande | FL | 33921-1767 | | Direct Transfer | 12/18/2015 | $1,000.00 |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|
| West Virginia Business & | Industry Council | P.O. Box 5159 | Charleston | WV | 25361 | | Check | 12/17/2015 | $500.00 |
| West Virginia Coal Assoc Inc | P.O. Box 3923 | | Charleston | WV | 25339 | | Direct Transfer | 11/12/2015 | $16,666.66 |
| West Virginia Coal Assoc Inc | P.O. Box 3923 | | Charleston | WV | 25339 | | Direct Transfer | 12/11/2015 | $12,500.00 |
| West Virginia Coal Assoc Inc | P.O. Box 3923 | | Charleston | WV | 25339 | | Direct Transfer | 12/18/2015 | $16,666.66 |
| Wilhelmsen Ships Service | 9400 New Century Drive | | Pasadena | TX | 77507 | | Direct Transfer | 12/23/2015 | $2,261.35 |
| Wilmington Trust | 50 Sixth Street | Suite 1290 | Minneapolis | MN | 55402 | | Direct Transfer | 12/31/2015 | $35,078,472.22 |
| Wilmington Trust | 50 Sixth Street | Suite 1290 | Minneapolis | MN | 55402 | | Direct Transfer | 1/8/2016 | $60,000.00 |
| Wolters Kluwer Law & Business | 4829 Innovation Way | | Chicago | IL | 60682-0048 | | Check | 11/5/2015 | $233.32 |
| Wolters Kluwer Law & Business | 4829 Innovation Way | | Chicago | IL | 60682-0048 | | Check | 11/5/2015 | $526.34 |
| Wolters Kluwer Law & Business | 4829 Innovation Way | | Chicago | IL | 60682-0048 | | Check | 11/12/2015 | $688.93 |
| Wolters Kluwer Law & Business | 4829 Innovation Way | | Chicago | IL | 60682-0048 | | Check | 11/12/2015 | $688.93 |
| Wolters Kluwer Law & Business | 4829 Innovation Way | | Chicago | IL | 60682-0048 | | Check | 12/17/2015 | $584.70 |
| Woodard Cleaning Restoration | 2647 Rock Hill Industrial Court | | St Louis | MO | 63144 | | Check | 11/12/2015 | $674.45 |
| Workday Inc | 6230 Stoneridge Mall Road | | Pleasanton | CA | 94588 | | Direct Transfer | 12/30/2015 | $9,000.00 |
| Workforce Software Llc | 38705 Seven Mile Road | Suite 300 | Livonia | MI | 48152 | | Direct Transfer | 10/23/2015 | $5,006.25 |
| Workforce Software Llc | 38705 Seven Mile Road | Suite 300 | Livonia | MI | 48152 | | Direct Transfer | 11/6/2015 | $5,411.25 |
| Workforce Software Llc | 38705 Seven Mile Road | Suite 300 | Livonia | MI | 48152 | | Direct Transfer | 11/23/2015 | $6,652.50 |
| Workforce Software Llc | 38705 Seven Mile Road | Suite 300 | Livonia | MI | 48152 | | Direct Transfer | 12/7/2015 | $3,461.25 |
| Workforce Software Llc | 38705 Seven Mile Road | Suite 300 | Livonia | MI | 48152 | | Direct Transfer | 12/22/2015 | $1,383.75 |
| Workforce Software Llc | 38705 Seven Mile Road | Suite 300 | Livonia | MI | 48152 | | Direct Transfer | 12/31/2015 | $2,283.75 |
| Workiva Llc | 2900 University Blvd | | Ames | IA | 50010 | | Direct Transfer | 12/30/2015 | $12,000.00 |
| Wsi Corporation | 4 Federal Street | | Billerica | MA | 01821-4125 | | Direct Transfer | 11/20/2015 | $3,000.00 |
| Wv Dept Of Tax & Revenue | P O Drawer 1667 | | Charleston | WV | 25326 | | Direct Transfer | 10/21/2015 | $437.76 |
| Wv Dept Of Tax & Revenue | Internal Auditing Division | P.O. Box 425 | Charleston | WV | 253220425 | | Direct Transfer | 10/23/2015 | $1,451,039.41 |
| Wv Dept Of Tax & Revenue | Internal Auditing Division | P.O. Box 425 | Charleston | WV | 253220425 | | Direct Transfer | 11/6/2015 | $1,612,084.73 |
| Wv Dept Of Tax & Revenue | Internal Auditing Division | P.O. Box 425 | Charleston | WV | 253220425 | | Direct Transfer | 11/25/2015 | $2,902,764.84 |
| Wv Dept Of Tax & Revenue | Internal Auditing Division | P.O. Box 425 | Charleston | WV | 253220425 | | Direct Transfer | 12/17/2015 | $932,732.23 |
| Wv Dept Of Tax & Revenue | Internal Auditing Division | P.O. Box 425 | Charleston | WV | 253220425 | | Direct Transfer | 12/29/2015 | $1,645,538.66 |
| Wy Dept Workforce Services | Workers Safety & Compensation | P.O. Box 20006 | Cheyenne | WY | 82003-7000 | | Check | 10/15/2015 | $1,884.54 |
| Wyatt Tarrant & Combs | 250 W Main St #1600 | Lexington Financial Ctr | Lexington | KY | 40507 | | Direct Transfer | 11/2/2015 | $942.74 |
| Wyatt Tarrant & Combs | 250 W Main St #1600 | Lexington Financial Ctr | Lexington | KY | 40507 | | Direct Transfer | 11/3/2015 | $7,934.05 |
| Wyatt Tarrant & Combs | 250 W Main St #1600 | Lexington Financial Ctr | Lexington | KY | 40507 | | Direct Transfer | 1/7/2016 | $2,107.00 |
| Xerox Corp | P.O. Box 827598 | | Philadelphia | PA | 19182-7598 | | Check | 11/5/2015 | $908.29 |
| Xerox Corp | P.O. Box 827598 | | Philadelphia | PA | 19182-7598 | | Check | 11/25/2015 | $922.30 |
| Xerox Corp | P.O. Box 827598 | | Philadelphia | PA | 19182-7598 | | Check | 12/23/2015 | $848.96 |
| Xerox Corporation | P.O. Box 7405 | | Pasadena | CA | 91109-7405 | | Direct Transfer | 10/22/2015 | $17,702.94 |
| Xerox Corporation | 520 Maryville Centre | Suite 410 | St Louis | MO | 63141 | | Direct Transfer | 11/30/2015 | $18,480.86 |
| Xerox Corporation | 520 Maryville Centre | Suite 410 | St Louis | MO | 63141 | | Direct Transfer | 12/22/2015 | $171.02 |
| Ymca | 16464 Burkhardt Place | | Chesterfield | MO | 63017 | | Direct Transfer | 11/3/2015 | $2,624.80 |
| Ymca | 424 Lebanon Avenue | | Belleville | IL | 62221 | | Check | 11/5/2015 | $481.00 |
| Ymca | 16464 Burkhardt Place | | Chesterfield | MO | 63017 | | Direct Transfer | 12/2/2015 | $2,561.00 |
| Ymca | 424 Lebanon Avenue | | Belleville | IL | 62221 | | Check | 12/3/2015 | $403.00 |
| Ymca | 16464 Burkhardt Place | | Chesterfield | MO | 63017 | | Direct Transfer | 1/5/2016 | $2,285.00 |
| Zee Medical Inc | 1044 Pershall Road | | St Louis | MO | 63137 | | Direct Transfer | 10/13/2015 | $137.55 |
| Zee Medical Inc | 1044 Pershall Road | | St Louis | MO | 63137 | | Direct Transfer | 10/30/2015 | $763.75 |
| Zee Medical Inc | 1044 Pershall Road | | St Louis | MO | 63137 | | Direct Transfer | 11/25/2015 | $191.30 |
| Zee Medical Inc | 1044 Pershall Road | | St Louis | MO | 63137 | | Direct Transfer | 12/1/2015 | $694.30 |
| Zee Medical Inc | 1044 Pershall Road | | St Louis | MO | 63137 | | Direct Transfer | 12/29/2015 | $671.69 |
| Zyrion Inc | P.O. Box 100146 | | Arlington | VA | 22210 | | Direct Transfer | 12/8/2015 | $56,430.00 |

In re Archipelago, Inc.
Case No. 16-40120

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Total: | $281,872,643.63 |

SOFA Part 2, Question 4 - Payments or transfers made within 1 year preceding commencement of this case to creditors who are or were insiders

Exhibit A

| Insider Name | Address1 | Address2 | City | State | Zip | Relationship to Debtor | Reasons for payment or transfer | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| Allen R. Kelley | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 1/21/2015 | $384.00 |
| Allen R. Kelley | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 1/21/2015 | $10,384.62 |
| Allen R. Kelley | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 1/31/2015 | $86.59 |
| Allen R. Kelley | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 2/4/2015 | $384.00 |
| Allen R. Kelley | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 2/4/2015 | $10,384.62 |
| Allen R. Kelley | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 2/18/2015 | $384.00 |
| Allen R. Kelley | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 2/18/2015 | $10,384.62 |
| Allen R. Kelley | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Restricted Stock Grants | 2/26/2015 | $77,251.00 |
| Allen R. Kelley | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Performance Stock Grants | 2/26/2015 | $79,268.75 |
| Allen R. Kelley | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Stock | 2/27/2015 | $1,965.00 |
| Allen R. Kelley | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 3/4/2015 | $384.00 |
| Allen R. Kelley | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 3/4/2015 | $10,384.62 |
| Allen R. Kelley | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | 2014 Long term incentive program and annual incentive compensation program | 3/6/2015 | $34,500.00 |
| Allen R. Kelley | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | 2014 Long term incentive program and annual incentive compensation program | 3/11/2015 | $200,395.49 |
| Allen R. Kelley | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 3/18/2015 | $384.00 |
| Allen R. Kelley | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Dividend Equivalent | 3/18/2015 | $495.00 |
| Allen R. Kelley | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 3/18/2015 | $10,879.62 |
| Allen R. Kelley | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 4/1/2015 | $384.00 |
| Allen R. Kelley | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 4/1/2015 | $10,384.62 |
| Allen R. Kelley | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 4/15/2015 | $384.00 |
| Allen R. Kelley | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 4/15/2015 | $10,384.62 |
| Allen R. Kelley | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 4/24/2015 | $4,311.33 |
| Allen R. Kelley | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 4/29/2015 | $384.00 |
| Allen R. Kelley | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 4/29/2015 | $10,384.62 |
| Allen R. Kelley | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 5/13/2015 | $384.00 |
| Allen R. Kelley | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 5/13/2015 | $10,384.62 |
| Allen R. Kelley | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 5/27/2015 | $384.00 |
| Allen R. Kelley | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 5/27/2015 | $10,384.62 |
| Allen R. Kelley | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 6/10/2015 | $384.00 |
| Allen R. Kelley | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 6/10/2015 | $10,384.62 |
| Allen R. Kelley | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 6/24/2015 | $384.00 |
| Allen R. Kelley | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 6/24/2015 | $10,384.62 |
| Allen R. Kelley | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 7/8/2015 | $384.00 |
| Allen R. Kelley | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 7/8/2015 | $10,384.62 |
| Allen R. Kelley | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 7/22/2015 | $384.00 |
| Allen R. Kelley | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 7/22/2015 | $927.50 |
| Allen R. Kelley | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 7/22/2015 | $10,384.62 |
| Allen R. Kelley | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 8/5/2015 | $384.00 |
| Allen R. Kelley | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 8/5/2015 | $927.50 |
| Allen R. Kelley | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 8/5/2015 | $10,384.62 |
| Allen R. Kelley | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 8/19/2015 | $384.00 |
| Allen R. Kelley | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 8/19/2015 | $10,384.62 |
| Allen R. Kelley | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 9/2/2015 | $384.00 |
| Allen R. Kelley | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 9/2/2015 | $10,384.62 |
| Allen R. Kelley | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 9/16/2015 | $384.00 |
| Allen R. Kelley | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 9/16/2015 | $10,384.62 |

**Footnote:** The amounts shown in SOFAs Part 2, Question 4 include payments under the Debtors' primary incentive compensation plans ("Incentive Compensation Payments") earned in both calendar year 2014 and calendar year 2015. The Incentive Compensation Payments earned in calendar year 2014 were paid in 2015, and the Incentive Compensation Payments earned in calendar year 2015 were paid in 2016. No further Incentive Compensation Payments to the individuals listed in SOFAs Part 2, Question 4 will occur in calendar year 2016.

SOFA Part 2, Question 4 - Payments or transfers made within 1 year preceding commencement of this case to creditors who are or were insiders

Exhibit A

| Insider Name | Address1 | Address2 | City | State | Zip | Relationship to Debtor | Reasons for payment or transfer | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| Allen R. Kelley | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 9/30/2015 | $384.00 |
| Allen R. Kelley | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 9/30/2015 | $10,384.62 |
| Allen R. Kelley | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 10/14/2015 | $384.00 |
| Allen R. Kelley | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 10/14/2015 | $11,346.16 |
| Allen R. Kelley | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 10/16/2015 | $1,000.66 |
| Allen R. Kelley | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 10/28/2015 | $384.00 |
| Allen R. Kelley | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 10/28/2015 | $11,346.16 |
| Allen R. Kelley | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 10/30/2015 | $951.47 |
| Allen R. Kelley | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Retention Payment | 10/30/2015 | $37,968.75 |
| Allen R. Kelley | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 11/10/2015 | $712.94 |
| Allen R. Kelley | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 11/10/2015 | $11,346.16 |
| Allen R. Kelley | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 11/25/2015 | $384.00 |
| Allen R. Kelley | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 11/25/2015 | $11,346.16 |
| Allen R. Kelley | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 12/9/2015 | $384.00 |
| Allen R. Kelley | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 12/9/2015 | $11,346.16 |
| Allen R. Kelley | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 12/23/2015 | $384.00 |
| Allen R. Kelley | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 12/23/2015 | $11,346.16 |
| Allen R. Kelley | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 1/1/2016 | $298.74 |
| Allen R. Kelley | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 1/6/2016 | $369.23 |
| Allen R. Kelley | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 1/6/2016 | $11,346.16 |
| Allen R. Kelley | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | 2015 Long term incentive program and annual incentive compensation program | **1/8/2016** | **$164,666.00** |
| David D Freudenthal | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Expense Reimbursement | 3/6/2015 | $50.00 |
| David D Freudenthal | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Restricted Stock Grants | 4/23/2015 | $35,979.00 |
| David D Freudenthal | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Director Fees | 4/24/2015 | $135,000.00 |
| David D Freudenthal | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Expense Reimbursement | 5/8/2015 | $70.60 |
| David D Freudenthal | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Expense Reimbursement | 7/29/2015 | $94.00 |
| David D Freudenthal | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Director Fees | 10/5/2015 | $3,000.00 |
| David D Freudenthal | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Director Fees | 10/27/2015 | $8,000.00 |
| David D Freudenthal | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Expense Reimbursement | 10/28/2015 | $195.46 |
| David D Freudenthal | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Director Fees | 12/10/2015 | $9,000.00 |
| David D Freudenthal | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Director Fees | 12/18/2015 | $1,000.00 |
| Deck S. Slone | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 1/21/2015 | $384.00 |
| Deck S. Slone | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 1/21/2015 | $12,307.70 |
| Deck S. Slone | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 2/4/2015 | $384.00 |
| Deck S. Slone | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 2/4/2015 | $12,307.70 |
| Deck S. Slone | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 2/18/2015 | $384.00 |
| Deck S. Slone | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 2/18/2015 | $12,307.70 |
| Deck S. Slone | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Restricted Stock Grants | 2/26/2015 | $91,522.00 |
| Deck S. Slone | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Performance Stock Grants | 2/26/2015 | $93,912.50 |
| Deck S. Slone | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Stock | 2/27/2015 | $22,008.00 |
| Deck S. Slone | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 3/4/2015 | $384.00 |
| Deck S. Slone | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 3/4/2015 | $12,307.70 |
| Deck S. Slone | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | 2014 Long term incentive program and annual incentive compensation program | 3/6/2015 | $406,125.00 |
| Deck S. Slone | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | 2014 Long term incentive program and annual incentive compensation program | 3/11/2015 | $264,436.16 |

SOFA Part 2, Question 4 - Payments or transfers made within 1 year preceding commencement of this case to creditors who are or were insiders

Exhibit A

| Insider Name | Address1 | Address2 | City | State | Zip | Relationship to Debtor | Reasons for payment or transfer | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| Deck S. Slone | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 3/18/2015 | $384.00 |
| Deck S. Slone | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Dividend Equivalent | 3/18/2015 | $5,544.00 |
| Deck S. Slone | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 3/18/2015 | $12,307.70 |
| Deck S. Slone | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 4/1/2015 | $384.00 |
| Deck S. Slone | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 4/1/2015 | $12,307.70 |
| Deck S. Slone | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 4/4/2015 | $2,223.48 |
| Deck S. Slone | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 4/4/2015 | $4,620.81 |
| Deck S. Slone | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 4/15/2015 | $384.00 |
| Deck S. Slone | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 4/15/2015 | $12,307.70 |
| Deck S. Slone | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 4/29/2015 | $384.00 |
| Deck S. Slone | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 4/29/2015 | $12,307.70 |
| Deck S. Slone | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 5/13/2015 | $384.00 |
| Deck S. Slone | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 5/13/2015 | $12,307.70 |
| Deck S. Slone | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 5/27/2015 | $384.00 |
| Deck S. Slone | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 5/27/2015 | $12,307.70 |
| Deck S. Slone | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 5/29/2015 | $1,910.54 |
| Deck S. Slone | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 5/29/2015 | $3,324.15 |
| Deck S. Slone | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 5/29/2015 | $3,985.85 |
| Deck S. Slone | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Stock | 6/5/2015 | $542.96 |
| Deck S. Slone | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Dividend Equivalent | 6/10/2015 | $199.50 |
| Deck S. Slone | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 6/10/2015 | $384.00 |
| Deck S. Slone | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 6/10/2015 | $12,307.70 |
| Deck S. Slone | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 6/24/2015 | $384.00 |
| Deck S. Slone | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 6/24/2015 | $12,307.70 |
| Deck S. Slone | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 6/26/2015 | $1,860.07 |
| Deck S. Slone | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 7/8/2015 | $384.00 |
| Deck S. Slone | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 7/8/2015 | $12,307.70 |
| Deck S. Slone | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 7/22/2015 | $384.00 |
| Deck S. Slone | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 7/22/2015 | $820.00 |
| Deck S. Slone | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 7/22/2015 | $12,307.70 |
| Deck S. Slone | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 8/5/2015 | $384.00 |
| Deck S. Slone | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 8/5/2015 | $820.00 |
| Deck S. Slone | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 8/5/2015 | $12,307.70 |
| Deck S. Slone | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 8/19/2015 | $384.00 |
| Deck S. Slone | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 8/19/2015 | $12,307.70 |
| Deck S. Slone | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 8/31/2015 | $1,280.70 |
| Deck S. Slone | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 8/31/2015 | $8,856.49 |
| Deck S. Slone | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 8/31/2015 | $16,804.80 |
| Deck S. Slone | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 9/2/2015 | $384.00 |
| Deck S. Slone | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 9/2/2015 | $12,307.70 |
| Deck S. Slone | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 9/4/2015 | $8,980.01 |
| Deck S. Slone | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 9/16/2015 | $384.00 |
| Deck S. Slone | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 9/16/2015 | $12,307.70 |
| Deck S. Slone | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 9/30/2015 | $384.00 |
| Deck S. Slone | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 9/30/2015 | $12,307.70 |
| Deck S. Slone | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 10/9/2015 | $3,443.61 |
| Deck S. Slone | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 10/14/2015 | $384.00 |
| Deck S. Slone | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 10/14/2015 | $12,692.31 |
| Deck S. Slone | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 10/16/2015 | $12,088.19 |
| Deck S. Slone | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 10/28/2015 | $384.00 |

SOFA Part 2, Question 4 - Payments or transfers made within 1 year preceding commencement of this case to creditors who are or were insiders

Exhibit A

| Insider Name | Address1 | Address2 | City | State | Zip | Relationship to Debtor | Reasons for payment or transfer | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| Deck S. Slone | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 10/28/2015 | $12,692.31 |
| Deck S. Slone | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Retention Payment | 10/30/2015 | $45,000.00 |
| Deck S. Slone | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 11/10/2015 | $475.01 |
| Deck S. Slone | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 11/10/2015 | $12,692.31 |
| Deck S. Slone | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 11/25/2015 | $475.00 |
| Deck S. Slone | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 11/25/2015 | $12,692.31 |
| Deck S. Slone | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 12/9/2015 | $384.00 |
| Deck S. Slone | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 12/9/2015 | $12,692.31 |
| Deck S. Slone | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 12/11/2015 | $3,241.09 |
| Deck S. Slone | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 12/11/2015 | $6,727.78 |
| Deck S. Slone | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 12/23/2015 | $384.00 |
| Deck S. Slone | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 12/23/2015 | $12,692.31 |
| Deck S. Slone | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 1/6/2016 | $369.23 |
| Deck S. Slone | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 1/6/2016 | $12,692.31 |
| Deck S. Slone | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | 2015 Long term incentive program and annual incentive compensation program | 1/8/2016 | $591,754.00 |
| Douglas H Hunt | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Restricted Stock Grants | 4/23/2015 | $35,979.00 |
| Douglas H Hunt | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Stock | 4/24/2015 | $5,663.00 |
| Douglas H Hunt | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Director Fees | 4/24/2015 | $36,000.00 |
| Douglas H Hunt | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Deferred Compensation Distribution | 5/11/2015 | $40,688.62 |
| Douglas H Hunt | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Director Fees | 10/5/2015 | $900.00 |
| Douglas H Hunt | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Expense Reimbursement | 10/7/2015 | $672.70 |
| Douglas H Hunt | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Expense Reimbursement | 10/27/2015 | $353.20 |
| Douglas H Hunt | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Director Fees | 10/27/2015 | $2,100.00 |
| Douglas H Hunt | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Director Fees | 12/10/2015 | $2,700.00 |
| Douglas H Hunt | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Director Fees | 12/18/2015 | $300.00 |
| George C Morris Iii | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Restricted Stock Grants | 4/23/2015 | $35,979.00 |
| George C Morris Iii | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Director Fees | 4/30/2015 | $125,000.00 |
| George C Morris Iii | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Director Fees | 8/20/2015 | $10,000.00 |
| George C Morris Iii | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Director Fees | 10/8/2015 | $5,000.00 |
| George C Morris Iii | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Director Fees | 10/29/2015 | $6,000.00 |
| George C Morris Iii | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Expense Reimbursement | 11/5/2015 | $1,279.39 |
| George C Morris Iii | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Director Fees | 12/17/2015 | $11,000.00 |
| George C Morris Iii | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Director Fees | 12/23/2015 | $1,000.00 |
| J Thomas Jones | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Expense Reimbursement | 3/6/2015 | $589.87 |
| J Thomas Jones | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Restricted Stock Grants | 4/23/2015 | $35,979.00 |
| J Thomas Jones | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Director Fees | 4/24/2015 | $135,000.00 |
| J Thomas Jones | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Expense Reimbursement | 4/29/2015 | $500.20 |
| J Thomas Jones | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Expense Reimbursement | 7/31/2015 | $561.00 |
| J Thomas Jones | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Expense Reimbursement | 10/5/2015 | $1,339.88 |
| J Thomas Jones | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Director Fees | 10/5/2015 | $3,000.00 |
| J Thomas Jones | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Expense Reimbursement | 10/26/2015 | $466.30 |
| J Thomas Jones | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Director Fees | 10/27/2015 | $8,000.00 |
| J Thomas Jones | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Director Fees | 12/10/2015 | $8,000.00 |
| J Thomas Jones | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Director Fees | 12/18/2015 | $1,000.00 |
| J Thomas Jones | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Expense Reimbursement | 1/6/2016 | $60.51 |
| James Boyd | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Deferred Compensation Distribution | 2/11/2015 | $18,674.67 |

4 of 16

SOFA Part 2, Question 4 - Payments or transfers made within 1 year preceding commencement of this case to creditors who are or were insiders

Exhibit A

| Insider Name | Address1 | Address2 | City | State | Zip | Relationship to Debtor | Reasons for payment or transfer | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| James Boyd | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Deferred Compensation Distribution | 5/11/2015 | $36,576.80 |
| James Sabala | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Director Fees | 3/2/2015 | $19,520.79 |
| James Sabala | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Expense Reimbursement | 4/8/2015 | $559.36 |
| James Sabala | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Restricted Stock Grants | 4/23/2015 | $35,979.00 |
| James Sabala | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Director Fees | 4/24/2015 | $155,000.00 |
| James Sabala | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Expense Reimbursement | 5/6/2015 | $861.87 |
| James Sabala | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Expense Reimbursement | 7/1/2015 | $763.31 |
| James Sabala | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Expense Reimbursement | 7/29/2015 | $1,022.35 |
| James Sabala | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Director Fees | 10/5/2015 | $3,000.00 |
| James Sabala | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Director Fees | 10/27/2015 | $5,000.00 |
| James Sabala | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Expense Reimbursement | 10/29/2015 | $1,239.85 |
| James Sabala | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Expense Reimbursement | 10/30/2015 | $937.20 |
| James Sabala | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Director Fees | 12/10/2015 | $9,000.00 |
| James Sabala | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Director Fees | 12/18/2015 | $1,000.00 |
| John A. Ziegler, Jr. | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 2/14/2015 | $1,718.86 |
| John A. Ziegler, Jr. | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Restricted Stock Grants | 2/26/2015 | $100,098.00 |
| John A. Ziegler, Jr. | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Performance Stock Grants | 2/26/2015 | $102,712.50 |
| John A. Ziegler, Jr. | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 3/13/2015 | $1,166.25 |
| John A. Ziegler, Jr. | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 4/7/2015 | $1,297.23 |
| John A. Ziegler, Jr. | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 5/8/2015 | $908.35 |
| John A. Ziegler, Jr. | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 6/12/2015 | $1,962.30 |
| John A. Ziegler, Jr. | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 7/11/2015 | $1,135.64 |
| John A. Ziegler, Jr. | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 8/11/2015 | $1,845.93 |
| John A. Ziegler, Jr. | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 9/15/2015 | $463.43 |
| John A. Ziegler, Jr. | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 10/20/2015 | $1,027.62 |
| John A. Ziegler, Jr. | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 12/4/2015 | $1,872.13 |
| John A. Ziegler, Jr. | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 1/12/2016 | $972.64 |
| John Eaves | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 1/16/2015 | $2,837.70 |
| John Eaves | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 1/21/2015 | $410.40 |
| John Eaves | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 1/21/2015 | $37,500.00 |
| John Eaves | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 1/31/2015 | $801.20 |
| John Eaves | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 2/4/2015 | $410.40 |
| John Eaves | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 2/4/2015 | $37,500.00 |
| John Eaves | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 2/18/2015 | $410.40 |
| John Eaves | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 2/18/2015 | $37,500.00 |
| John Eaves | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Restricted Stock Grants | 2/26/2015 | $390,409.00 |
| John Eaves | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Performance Stock Grants | 2/26/2015 | $400,606.25 |
| John Eaves | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Stock | 2/27/2015 | $69,823.00 |
| John Eaves | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 3/4/2015 | $410.40 |
| John Eaves | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 3/4/2015 | $37,500.00 |
| John Eaves | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | 2014 Long term incentive program and annual incentive compensation program | 3/6/2015 | $1,540,125.00 |
| John Eaves | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | 2014 Long term incentive program and annual incentive compensation program | 3/11/2015 | $1,611,407.85 |
| John Eaves | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 3/13/2015 | $2,099.96 |
| John Eaves | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 3/18/2015 | $410.40 |
| John Eaves | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Dividend Equivalent | 3/18/2015 | $17,589.00 |

SOFA Part 2, Question 4 - Payments or transfers made within 1 year preceding commencement of this case to creditors who are or were insiders

Exhibit A

| Insider Name | Address1 | Address2 | City | State | Zip | Relationship to Debtor | Reasons for payment or transfer | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| John Eaves | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 3/18/2015 | $55,089.00 |
| John Eaves | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 4/1/2015 | $410.40 |
| John Eaves | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 4/1/2015 | $37,500.00 |
| John Eaves | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 4/10/2015 | $1,183.16 |
| John Eaves | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 4/15/2015 | $410.40 |
| John Eaves | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 4/15/2015 | $37,500.00 |
| John Eaves | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Deferred Compensation Match | 4/15/2015 | $43,688.08 |
| John Eaves | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 4/24/2015 | $436.20 |
| John Eaves | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 4/29/2015 | $410.40 |
| John Eaves | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 4/29/2015 | $37,500.00 |
| John Eaves | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Stock | 5/6/2015 | $18,231.00 |
| John Eaves | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 5/13/2015 | $410.40 |
| John Eaves | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Dividend Equivalent | 5/13/2015 | $3,894.00 |
| John Eaves | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 5/13/2015 | $43,124.78 |
| John Eaves | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Deferred Compensation Distribution | 5/13/2015 | $821,393.79 |
| John Eaves | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 5/15/2015 | $2,329.80 |
| John Eaves | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 5/22/2015 | $353.40 |
| John Eaves | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 5/22/2015 | $2,167.89 |
| John Eaves | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 5/27/2015 | $410.40 |
| John Eaves | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 5/27/2015 | $39,423.08 |
| John Eaves | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 6/5/2015 | $255.29 |
| John Eaves | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 6/10/2015 | $410.40 |
| John Eaves | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 6/10/2015 | $39,423.08 |
| John Eaves | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 6/24/2015 | $410.40 |
| John Eaves | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 6/24/2015 | $39,423.08 |
| John Eaves | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 6/26/2015 | $290.40 |
| John Eaves | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 7/8/2015 | $410.40 |
| John Eaves | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 7/8/2015 | $39,423.08 |
| John Eaves | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 7/10/2015 | $969.05 |
| John Eaves | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 7/22/2015 | $410.40 |
| John Eaves | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 7/22/2015 | $39,423.08 |
| John Eaves | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 8/1/2015 | $70.19 |
| John Eaves | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 8/5/2015 | $410.40 |
| John Eaves | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 8/5/2015 | $3,750.62 |
| John Eaves | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 8/5/2015 | $39,423.08 |
| John Eaves | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 8/19/2015 | $410.40 |
| John Eaves | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 8/19/2015 | $39,423.08 |
| John Eaves | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 8/21/2015 | $742.80 |
| John Eaves | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 8/31/2015 | $130.35 |
| John Eaves | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 9/2/2015 | $410.40 |
| John Eaves | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 9/2/2015 | $39,423.08 |
| John Eaves | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 9/15/2015 | $686.70 |
| John Eaves | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 9/16/2015 | $410.40 |
| John Eaves | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 9/16/2015 | $39,423.08 |
| John Eaves | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 9/30/2015 | $410.40 |
| John Eaves | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 9/30/2015 | $39,423.08 |
| John Eaves | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 10/9/2015 | $1,993.95 |
| John Eaves | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 10/14/2015 | $410.40 |
| John Eaves | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 10/14/2015 | $39,423.08 |

Case No. 16-40120 Archer Limited

SOFA Part 2, Question 4 - Payments or transfers made within 1 year preceding commencement of this case to creditors who are or were insiders

Exhibit A

| Insider Name | Address1 | Address2 | City | State | Zip | Relationship to Debtor | Reasons for payment or transfer | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| John Eaves | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 10/28/2015 | $410.40 |
| John Eaves | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 10/28/2015 | $39,423.08 |
| John Eaves | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Retention Payment | 10/30/2015 | $192,187.50 |
| John Eaves | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 11/6/2015 | $1,089.88 |
| John Eaves | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 11/10/2015 | $410.40 |
| John Eaves | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 11/10/2015 | $2,725.00 |
| John Eaves | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 11/10/2015 | $9,600.00 |
| John Eaves | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 11/10/2015 | $39,423.08 |
| John Eaves | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 11/25/2015 | $410.40 |
| John Eaves | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 11/25/2015 | $2,725.00 |
| John Eaves | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 11/25/2015 | $39,423.08 |
| John Eaves | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 12/9/2015 | $410.40 |
| John Eaves | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 12/9/2015 | $39,423.08 |
| John Eaves | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 12/11/2015 | $1,855.96 |
| John Eaves | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 12/23/2015 | $410.40 |
| John Eaves | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 12/23/2015 | $39,423.08 |
| John Eaves | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 1/5/2016 | $810.71 |
| John Eaves | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 1/6/2016 | $410.40 |
| John Eaves | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 1/6/2016 | $39,423.08 |
| John Eaves | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | 2015 Long term incentive program and annual incentive compensation program | 1/8/2016 | $2,782,146.00 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 1/21/2015 | $20.00 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 1/21/2015 | $340.00 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 1/21/2015 | $384.00 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 1/21/2015 | $20,192.31 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 1/31/2015 | $149.08 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 2/4/2015 | $20.00 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 2/4/2015 | $340.00 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 2/4/2015 | $384.00 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 2/4/2015 | $20,192.31 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 2/18/2015 | $20.00 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 2/18/2015 | $340.00 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 2/18/2015 | $384.00 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 2/18/2015 | $20,192.31 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Restricted Stock Grants | 2/26/2015 | $165,155.00 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Performance Stock Grants | 2/26/2015 | $169,468.75 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Stock | 2/27/2015 | $38,907.00 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 3/4/2015 | $20.00 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 3/4/2015 | $340.00 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 3/4/2015 | $384.00 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 3/4/2015 | $20,192.31 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | 2014 Long term incentive program and annual incentive compensation program | 3/6/2015 | $696,094.00 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 3/10/2015 | $1,559.82 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | 2014 Long term incentive program and annual incentive compensation program | 3/11/2015 | $694,145.03 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 3/18/2015 | $20.00 |

SOFA Part 2, Question 4 - Payments or transfers made within 1 year preceding commencement of this case to creditors who are or were insiders

Exhibit A

| Insider Name | Address1 | Address2 | City | State | Zip | Relationship to Debtor | Reasons for payment or transfer | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 3/18/2015 | $340.00 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 3/18/2015 | $384.00 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Dividend Equivalent | 3/18/2015 | $9,801.00 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 3/18/2015 | $20,192.31 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 4/1/2015 | $20.00 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 4/1/2015 | $340.00 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 4/1/2015 | $384.00 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 4/1/2015 | $20,192.31 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 4/4/2015 | $111.80 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 4/15/2015 | $20.00 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 4/15/2015 | $340.00 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 4/15/2015 | $384.00 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 4/15/2015 | $20,192.31 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Deferred Compensation Match | 4/15/2015 | $20,596.14 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 4/29/2015 | $20.00 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 4/29/2015 | $340.00 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 4/29/2015 | $384.00 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 4/29/2015 | $20,192.31 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 5/8/2015 | $734.75 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 5/13/2015 | $20.00 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 5/13/2015 | $340.00 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 5/13/2015 | $384.00 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 5/13/2015 | $21,923.10 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 5/27/2015 | $20.00 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 5/27/2015 | $340.00 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 5/27/2015 | $384.00 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 5/27/2015 | $22,115.39 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 6/5/2015 | $1,043.79 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 6/10/2015 | $20.00 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 6/10/2015 | $340.00 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 6/10/2015 | $384.00 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 6/10/2015 | $22,115.39 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 6/24/2015 | $20.00 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 6/24/2015 | $340.00 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 6/24/2015 | $384.00 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 6/24/2015 | $22,115.39 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 7/8/2015 | $20.00 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 7/8/2015 | $340.00 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 7/8/2015 | $384.00 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 7/8/2015 | $22,115.39 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 7/10/2015 | $590.19 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 7/22/2015 | $61.67 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 7/22/2015 | $340.00 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 7/22/2015 | $384.00 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 7/22/2015 | $22,115.39 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 8/5/2015 | $61.67 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 8/5/2015 | $340.00 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 8/5/2015 | $384.00 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 8/5/2015 | $22,115.39 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 8/19/2015 | $61.67 |

Case No. 16-40120

SOFA Part 2, Question 4 - Payments or transfers made within 1 year preceding commencement of this case to creditors who are or were insiders

Exhibit A

| Insider Name | Address1 | Address2 | City | State | Zip | Relationship to Debtor | Reasons for payment or transfer | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 8/19/2015 | $340.00 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 8/19/2015 | $384.00 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 8/19/2015 | $22,115.39 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 8/31/2015 | $441.20 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 9/2/2015 | $61.67 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 9/2/2015 | $340.00 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 9/2/2015 | $384.00 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 9/2/2015 | $22,115.39 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 9/16/2015 | $61.67 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 9/16/2015 | $340.00 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 9/16/2015 | $384.00 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 9/16/2015 | $22,115.39 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 9/30/2015 | $61.67 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 9/30/2015 | $340.00 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 9/30/2015 | $384.00 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 9/30/2015 | $22,115.39 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 10/2/2015 | $1,397.82 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 10/14/2015 | $61.67 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 10/14/2015 | $340.00 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 10/14/2015 | $384.00 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 10/14/2015 | $22,115.39 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 10/28/2015 | $61.67 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 10/28/2015 | $340.00 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 10/28/2015 | $384.00 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 10/28/2015 | $22,115.39 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Retention Payment | 10/30/2015 | $107,812.50 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 11/6/2015 | $6,929.19 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 11/10/2015 | $61.67 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 11/10/2015 | $340.00 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 11/10/2015 | $587.63 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 11/10/2015 | $22,115.39 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 11/25/2015 | $61.67 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 11/25/2015 | $340.00 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 11/25/2015 | $384.00 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 11/25/2015 | $22,115.39 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 12/4/2015 | $2,502.74 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 12/9/2015 | $61.67 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 12/9/2015 | $340.00 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 12/9/2015 | $384.00 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 12/9/2015 | $22,115.39 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 12/23/2015 | $61.63 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 12/23/2015 | $340.00 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 12/23/2015 | $384.00 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 12/23/2015 | $22,115.39 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 1/5/2016 | $779.63 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 1/6/2016 | $38.46 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 1/6/2016 | $369.23 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 1/6/2016 | $482.31 |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 1/6/2016 | $22,115.39 |

SOFA Part 2, Question 4 - Payments or transfers made within 1 year preceding commencement of this case to creditors who are or were insiders

Exhibit A

| Insider Name | Address1 | Address2 | City | State | Zip | Relationship to Debtor | Reasons for payment or transfer | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | 2015 Long term incentive program and annual incentive compensation program | 1/8/2016 | $1,173,939.00 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 1/21/2015 | $156.00 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 1/21/2015 | $384.00 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 1/21/2015 | $17,307.70 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 2/4/2015 | $156.00 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 2/4/2015 | $384.00 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 2/4/2015 | $17,307.70 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 2/6/2015 | $6,616.09 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Deferred Compensation Distribution | 2/13/2015 | $82,987.21 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 2/18/2015 | $156.00 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 2/18/2015 | $384.00 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 2/18/2015 | $17,307.70 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Restricted Stock Grants | 2/26/2015 | $128,707.00 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Performance Stock Grants | 2/26/2015 | $132,068.75 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Stock | 2/27/2015 | $11,266.00 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 3/4/2015 | $156.00 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 3/4/2015 | $384.00 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 3/4/2015 | $17,307.70 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | 2014 Long term incentive program and annual incentive compensation program | 3/6/2015 | $349,125.00 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 3/7/2015 | $10,578.86 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | 2014 Long term incentive program and annual incentive compensation program | 3/11/2015 | $446,236.20 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 3/18/2015 | $156.00 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 3/18/2015 | $384.00 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Dividend Equivalent | 3/18/2015 | $2,838.00 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 3/18/2015 | $17,307.70 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 4/1/2015 | $156.00 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 4/1/2015 | $384.00 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 4/1/2015 | $17,307.70 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 4/3/2015 | $2,068.44 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 4/15/2015 | $156.00 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 4/15/2015 | $384.00 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Deferred Compensation Match | 4/15/2015 | $12,684.24 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 4/15/2015 | $17,307.70 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | NonCash Award | 4/22/2015 | $239.51 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 4/29/2015 | $156.00 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 4/29/2015 | $384.00 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 4/29/2015 | $17,307.70 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 5/8/2015 | $5,729.91 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 5/13/2015 | $156.00 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | NonCash Award | 5/13/2015 | $187.20 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 5/13/2015 | $384.00 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 5/13/2015 | $17,307.70 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 5/27/2015 | $156.00 |

SOFA Part 2, Question 4 - Payments or transfers made within 1 year preceding commencement of this case to creditors who are or were insiders

Exhibit A

| Insider Name | Address1 | Address2 | City | State | Zip | Relationship to Debtor | Reasons for payment or transfer | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 5/27/2015 | $384.00 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 5/27/2015 | $17,307.70 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 6/2/2015 | $3,781.69 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 6/10/2015 | $156.00 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 6/10/2015 | $384.00 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 6/10/2015 | $17,307.70 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 6/24/2015 | $156.00 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 6/24/2015 | $384.00 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 6/24/2015 | $17,307.70 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 7/4/2015 | $1,353.11 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 7/8/2015 | $156.00 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 7/8/2015 | $384.00 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 7/8/2015 | $17,307.70 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 7/22/2015 | $156.00 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 7/22/2015 | $598.05 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 7/22/2015 | $17,307.70 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 8/1/2015 | $6,630.01 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 8/5/2015 | $156.00 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 8/5/2015 | $384.00 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 8/5/2015 | $17,307.70 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Stock | 8/14/2015 | $1,978.80 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 8/19/2015 | $156.00 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 8/19/2015 | $384.00 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Dividend Equivalent | 8/19/2015 | $2,764.50 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 8/19/2015 | $20,072.20 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 9/2/2015 | $156.00 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 9/2/2015 | $384.00 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 9/2/2015 | $17,307.70 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 9/4/2015 | $1,586.35 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 9/16/2015 | $156.00 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 9/16/2015 | $384.00 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 9/16/2015 | $17,307.70 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 9/30/2015 | $156.00 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 9/30/2015 | $384.00 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 9/30/2015 | $17,307.70 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 10/6/2015 | $5,476.27 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 10/14/2015 | $156.00 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 10/14/2015 | $384.00 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 10/14/2015 | $18,269.24 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 10/23/2015 | $3,303.05 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 10/28/2015 | $156.00 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 10/28/2015 | $384.00 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 10/28/2015 | $18,269.24 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Retention Payment | 10/30/2015 | $63,281.00 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 11/6/2015 | $838.97 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 11/10/2015 | -$751.00 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 11/10/2015 | $489.91 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 11/10/2015 | $18,269.24 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 11/25/2015 | $384.00 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 11/25/2015 | $18,269.24 |

SOFA Part 2, Question 4 - Payments or transfers made within 1 year preceding commencement of this case to creditors who are or were insiders

Exhibit A

| Insider Name | Address1 | Address2 | City | State | Zip | Relationship to Debtor | Reasons for payment or transfer | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 11/28/2015 | $3,854.95 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 12/9/2015 | $384.00 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 12/9/2015 | $18,269.24 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 12/23/2015 | $384.00 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 12/23/2015 | $2,000.00 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 12/23/2015 | $20,269.24 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 12/29/2015 | $1,712.07 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 1/1/2016 | $2,202.28 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 1/6/2016 | $97.12 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 1/6/2016 | $18,269.24 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Deferred Compensation Distribution | 1/6/2016 | $90,139.41 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | 2015 Long term incentive program and annual incentive compensation program | 1/8/2016 | $868,398.00 |
| Kenneth D, Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 1/15/2016 | $691.27 |
| Patricia Godley | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Expense Reimbursement | 1/8/2015 | $50.00 |
| Patricia Godley | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Expense Reimbursement | 2/5/2015 | $2,727.72 |
| Patricia Godley | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Expense Reimbursement | 3/19/2015 | $2,727.72 |
| Patricia Godley | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Restricted Stock Grants | 4/23/2015 | $35,979.00 |
| Patricia Godley | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Stock | 4/24/2015 | $23,330.00 |
| Patricia Godley | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Deferred Compensation Distribution | 5/7/2015 | $4,921.16 |
| Patricia Godley | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Director Fees | 6/10/2015 | $135,000.00 |
| Patricia Godley | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Director Fees | 10/5/2015 | $3,000.00 |
| Patricia Godley | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Expense Reimbursement | 10/12/2015 | $629.88 |
| Patricia Godley | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Director Fees | 10/27/2015 | $8,000.00 |
| Patricia Godley | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Director Fees | 12/10/2015 | $8,000.00 |
| Patricia Godley | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Director Fees | 12/18/2015 | $1,000.00 |
| Paul A. Lang | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 1/21/2015 | $25,961.54 |
| Paul A. Lang | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 2/3/2015 | $6,883.85 |
| Paul A. Lang | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 2/4/2015 | $25,961.54 |
| Paul A. Lang | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 2/18/2015 | $25,961.54 |
| Paul A. Lang | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Restricted Stock Grants | 2/26/2015 | $231,686.00 |
| Paul A. Lang | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Performance Stock Grants | 2/26/2015 | $237,737.50 |
| Paul A. Lang | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Stock | 2/27/2015 | $43,230.00 |
| Paul A. Lang | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 3/4/2015 | $25,961.54 |
| Paul A. Lang | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | 2014 Long term incentive program and annual incentive compensation program | 3/6/2015 | $995,063.00 |
| Paul A. Lang | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | 2014 Long term incentive program and annual incentive compensation program | 3/11/2015 | $948,251.48 |
| Paul A. Lang | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 3/13/2015 | $7,498.10 |
| Paul A. Lang | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Dividend Equivalent | 3/18/2015 | $10,890.00 |
| Paul A. Lang | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 3/18/2015 | $25,961.54 |
| Paul A. Lang | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 4/1/2015 | $25,961.54 |
| Paul A. Lang | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 4/10/2015 | $11,152.20 |
| Paul A. Lang | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 4/15/2015 | $25,961.54 |
| Paul A. Lang | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Deferred Compensation Match | 4/15/2015 | $32,201.27 |

Arch Coal, Inc., et al.

SOFA Part 2, Question 4 - Payments or transfers made within 1 year preceding commencement of this case to creditors who are or were insiders

Exhibit A

| Insider Name | Address1 | Address2 | City | State | Zip | Relationship to Debtor | Reasons for payment or transfer | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| Paul A. Lang | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 4/29/2015 | $25,961.54 |
| Paul A. Lang | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Stock | 5/6/2015 | $13,956.50 |
| Paul A. Lang | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 5/8/2015 | $34,385.05 |
| Paul A. Lang | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Dividend Equivalent | 5/13/2015 | $2,981.00 |
| Paul A. Lang | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 5/13/2015 | $27,692.32 |
| Paul A. Lang | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Deferred Compensation Distribution | 5/13/2015 | $85,605.22 |
| Paul A. Lang | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 5/27/2015 | $27,884.62 |
| Paul A. Lang | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 6/5/2015 | $772.30 |
| Paul A. Lang | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 6/10/2015 | $27,884.62 |
| Paul A. Lang | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 6/24/2015 | $27,884.62 |
| Paul A. Lang | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 7/8/2015 | $27,884.62 |
| Paul A. Lang | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 7/10/2015 | $69.97 |
| Paul A. Lang | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 7/22/2015 | $27,884.62 |
| Paul A. Lang | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 8/5/2015 | $27,884.62 |
| Paul A. Lang | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 8/7/2015 | $92.00 |
| Paul A. Lang | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 8/19/2015 | $27,884.62 |
| Paul A. Lang | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 9/2/2015 | $27,884.62 |
| Paul A. Lang | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 9/5/2015 | $17,353.55 |
| Paul A. Lang | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 9/16/2015 | $27,884.62 |
| Paul A. Lang | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 9/30/2015 | $27,884.62 |
| Paul A. Lang | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 10/9/2015 | $147.67 |
| Paul A. Lang | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 10/14/2015 | $27,884.62 |
| Paul A. Lang | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 10/28/2015 | $27,884.62 |
| Paul A. Lang | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Retention Payment | 10/30/2015 | $135,937.50 |
| Paul A. Lang | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 11/10/2015 | $2,020.00 |
| Paul A. Lang | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 11/10/2015 | $2,600.00 |
| Paul A. Lang | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 11/10/2015 | $27,884.62 |
| Paul A. Lang | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 11/14/2015 | $339.49 |
| Paul A. Lang | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 11/25/2015 | $27,884.62 |
| Paul A. Lang | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 12/8/2015 | $131.79 |
| Paul A. Lang | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 12/8/2015 | $6,279.86 |
| Paul A. Lang | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 12/9/2015 | $27,884.62 |
| Paul A. Lang | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 12/23/2015 | $27,884.62 |
| Paul A. Lang | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 1/5/2016 | $1,257.29 |
| Paul A. Lang | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 1/6/2016 | $27,884.62 |
| Paul A. Lang | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Deferred Compensation Distribution | 1/6/2016 | $54,421.88 |
| Paul A. Lang | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | 2015 Long term incentive program and annual incentive compensation program | 1/8/2016 | $1,749,954.00 |
| Paul T Hanrahan | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Restricted Stock Grants | 4/23/2015 | $35,979.00 |
| Paul T Hanrahan | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Director Fees | 4/24/2015 | $150,000.00 |
| Paul T Hanrahan | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Expense Reimbursement | 6/3/2015 | $1,166.76 |
| Paul T Hanrahan | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Director Fees | 8/19/2015 | $16,000.00 |
| Paul T Hanrahan | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Director Fees | 10/5/2015 | $5,000.00 |
| Paul T Hanrahan | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Expense Reimbursement | 10/19/2015 | $848.49 |
| Paul T Hanrahan | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Director Fees | 10/27/2015 | $9,000.00 |
| Paul T Hanrahan | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Director Fees | 12/10/2015 | $10,000.00 |
| Paul T Hanrahan | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Expense Reimbursement | 12/16/2015 | $456.48 |

SOFA Part 2, Question 4 - Payments or transfers made within 1 year preceding commencement of this case to creditors who are or were insiders

Exhibit A

| Insider Name | Address1 | Address2 | City | State | Zip | Relationship to Debtor | Reasons for payment or transfer | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| Paul T Hanrahan | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Director Fees | 12/18/2015 | $1,000.00 |
| Peter I Wold | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Expense Reimbursement | 1/29/2015 | $647.42 |
| Peter I Wold | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Expense Reimbursement | 2/5/2015 | $989.40 |
| Peter I Wold | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Expense Reimbursement | 4/2/2015 | $1,189.93 |
| Peter I Wold | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Restricted Stock Grants | 4/23/2015 | $35,979.00 |
| Peter I Wold | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Stock | 4/24/2015 | $23,330.00 |
| Peter I Wold | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Expense Reimbursement | 5/7/2015 | $589.20 |
| Peter I Wold | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Expense Reimbursement | 11/19/2015 | $822.85 |
| Robert G. Jones | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 1/21/2015 | $384.00 |
| Robert G. Jones | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 1/21/2015 | $16,346.16 |
| Robert G. Jones | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 2/4/2015 | $384.00 |
| Robert G. Jones | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 2/4/2015 | $16,346.16 |
| Robert G. Jones | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 2/18/2015 | $384.00 |
| Robert G. Jones | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 2/18/2015 | $16,346.16 |
| Robert G. Jones | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Restricted Stock Grants | 2/26/2015 | $121,605.00 |
| Robert G. Jones | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Performance Stock Grants | 2/26/2015 | $124,781.25 |
| Robert G. Jones | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Stock | 2/27/2015 | $28,689.00 |
| Robert G. Jones | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 3/4/2015 | $384.00 |
| Robert G. Jones | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 3/4/2015 | $16,346.16 |
| Robert G. Jones | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | 2014 Long term incentive program and annual incentive compensation program | 3/6/2015 | $513,281.00 |
| Robert G. Jones | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | 2014 Long term incentive program and annual incentive compensation program | 3/11/2015 | $421,445.30 |
| Robert G. Jones | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 3/18/2015 | $384.00 |
| Robert G. Jones | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Dividend Equivalent | 3/18/2015 | $7,227.00 |
| Robert G. Jones | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 3/18/2015 | $23,573.16 |
| Robert G. Jones | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 4/1/2015 | $384.00 |
| Robert G. Jones | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 4/1/2015 | $16,346.16 |
| Robert G. Jones | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 4/15/2015 | $384.00 |
| Robert G. Jones | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Deferred Compensation Match | 4/15/2015 | $14,711.54 |
| Robert G. Jones | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 4/15/2015 | $16,346.16 |
| Robert G. Jones | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 4/29/2015 | $384.00 |
| Robert G. Jones | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 4/29/2015 | $16,346.16 |
| Robert G. Jones | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 5/13/2015 | $384.00 |
| Robert G. Jones | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 5/13/2015 | $16,346.16 |
| Robert G. Jones | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Deferred Compensation Distribution | 5/13/2015 | $201,754.52 |
| Robert G. Jones | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 5/27/2015 | $384.00 |
| Robert G. Jones | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 5/27/2015 | $16,346.16 |
| Robert G. Jones | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 5/29/2015 | $1,866.89 |
| Robert G. Jones | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 6/10/2015 | $384.00 |
| Robert G. Jones | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 6/10/2015 | $16,346.16 |
| Robert G. Jones | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 6/24/2015 | $384.00 |
| Robert G. Jones | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 6/24/2015 | $16,346.16 |
| Robert G. Jones | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 7/8/2015 | $384.00 |
| Robert G. Jones | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 7/8/2015 | $16,346.16 |
| Robert G. Jones | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 7/22/2015 | $500.04 |
| Robert G. Jones | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 7/22/2015 | $16,346.16 |

SOFA Part 2, Question 4 - Payments or transfers made within 1 year preceding commencement of this case to creditors who are or were insiders

Exhibit A

| Insider Name | Address1 | Address2 | City | State | Zip | Relationship to Debtor | Reasons for payment or transfer | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| Robert G. Jones | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 8/5/2015 | $500.03 |
| Robert G. Jones | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 8/5/2015 | $16,346.16 |
| Robert G. Jones | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 8/19/2015 | $384.00 |
| Robert G. Jones | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 8/19/2015 | $16,346.16 |
| Robert G. Jones | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 9/2/2015 | $384.00 |
| Robert G. Jones | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 9/2/2015 | $16,346.16 |
| Robert G. Jones | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 9/16/2015 | $384.00 |
| Robert G. Jones | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 9/16/2015 | $16,346.16 |
| Robert G. Jones | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 9/30/2015 | $384.00 |
| Robert G. Jones | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 9/30/2015 | $16,346.16 |
| Robert G. Jones | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 10/6/2015 | $5,464.30 |
| Robert G. Jones | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 10/14/2015 | $384.00 |
| Robert G. Jones | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 10/14/2015 | $17,307.70 |
| Robert G. Jones | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 10/20/2015 | $2,102.13 |
| Robert G. Jones | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 10/28/2015 | $384.00 |
| Robert G. Jones | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 10/28/2015 | $17,307.70 |
| Robert G. Jones | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Retention Payment | 10/30/2015 | $59,766.00 |
| Robert G. Jones | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 11/10/2015 | $537.46 |
| Robert G. Jones | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 11/10/2015 | $2,100.00 |
| Robert G. Jones | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 11/10/2015 | $17,307.70 |
| Robert G. Jones | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 11/13/2015 | $284.32 |
| Robert G. Jones | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 11/25/2015 | $537.45 |
| Robert G. Jones | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 11/25/2015 | $2,100.00 |
| Robert G. Jones | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 11/25/2015 | $17,307.70 |
| Robert G. Jones | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 12/9/2015 | $384.00 |
| Robert G. Jones | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 12/9/2015 | $17,307.70 |
| Robert G. Jones | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 12/11/2015 | $516.57 |
| Robert G. Jones | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 12/12/2015 | $266.14 |
| Robert G. Jones | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 12/18/2015 | $2,309.36 |
| Robert G. Jones | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 12/23/2015 | $384.00 |
| Robert G. Jones | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 12/23/2015 | $17,307.70 |
| Robert G. Jones | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 12/29/2015 | $418.82 |
| Robert G. Jones | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Other Benefits | 1/6/2016 | $369.23 |
| Robert G. Jones | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Wages | 1/6/2016 | $17,307.70 |
| Robert G. Jones | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 1/8/2016 | $22.99 |
| Robert G. Jones | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | Expense Reimbursement | 1/8/2016 | $799.99 |
| Robert G. Jones | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Employee | 2015 Long term incentive program and annual incentive compensation program | 1/8/2016 | $787,015.00 |
| Theodore Sands | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Restricted Stock Grants | 4/23/2015 | $35,979.00 |
| Theodore Sands | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Stock | 4/24/2015 | $23,330.00 |
| Theodore Sands | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Director Fees | 4/24/2015 | $145,000.00 |
| Theodore Sands | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Deferred Compensation Distribution | 5/11/2015 | $31,252.07 |
| Theodore Sands | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Director Fees | 8/19/2015 | $16,000.00 |
| Theodore Sands | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Expense Reimbursement | 8/21/2015 | $433.69 |
| Theodore Sands | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Expense Reimbursement | 9/4/2015 | $108.19 |
| Theodore Sands | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Expense Reimbursement | 10/5/2015 | $82.00 |
| Theodore Sands | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Director Fees | 10/5/2015 | $5,000.00 |
| Theodore Sands | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Director Fees | 10/27/2015 | $9,000.00 |

SOFA Part 2, Question 4 - Payments or transfers made within 1 year preceding commencement of this case to creditors who are or were insiders

Exhibit A

| Insider Name | Address1 | Address2 | City | State | Zip | Relationship to Debtor | Reasons for payment or transfer | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| Theodore Sands | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Expense Reimbursement | 11/4/2015 | $524.48 |
| Theodore Sands | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Director Fees | 12/10/2015 | $10,000.00 |
| Theodore Sands | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Director Fees | 12/18/2015 | $1,000.00 |
| Thomas A Lockhart | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Deferred Compensation Distribution | 2/11/2015 | $43,880.92 |
| Thomas A Lockhart | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Deferred Compensation Distribution | 5/11/2015 | $138,228.23 |
| To The Estate Of  A. Michael Perry | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Deferred Compensation Distribution | 2/11/2015 | $88,409.71 |
| To The Estate Of  A. Michael Perry | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Deferred Compensation Distribution | 5/7/2015 | $353,884.45 |
| To The Estate Of Frank Burke | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Deferred Compensation Distribution | 2/17/2015 | $3,420.17 |
| To The Estate Of Frank Burke | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Deferred Compensation Distribution | 5/12/2015 | $18,387.99 |
| Wesley Taylor | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Restricted Stock Grants | 4/23/2015 | $35,979.00 |
| Wesley Taylor | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Stock | 4/24/2015 | $23,330.00 |
| Wesley Taylor | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Director Fees | 4/24/2015 | $125,000.00 |
| Wesley Taylor | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Expense Reimbursement | 5/11/2015 | $1,558.24 |
| Wesley Taylor | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Expense Reimbursement | 7/29/2015 | $563.10 |
| Wesley Taylor | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Director Fees | 8/21/2015 | $16,000.00 |
| Wesley Taylor | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Director Fees | 10/5/2015 | $4,000.00 |
| Wesley Taylor | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Director Fees | 10/27/2015 | $6,000.00 |
| Wesley Taylor | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Expense Reimbursement | 10/28/2015 | $813.60 |
| Wesley Taylor | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Director Fees | 12/10/2015 | $11,000.00 |
| Wesley Taylor | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Board Member | Director Fees | 12/18/2015 | $1,000.00 |
| | | | | | | | | Total: | $29,169,193.02 |

SOFA Part 2, Question 4 - Payments or transfers made within 1 year preceding commencement of this case to creditors who are or were
insiders (Insider change in intercompany balances)
Exhibit B

| | December 31, 2015 | | | Change in Net | | December 31, 2014 | | |
|---|---|---|---|---|---|---|---|---|
| Legal Entity | Investment Accounts | InterCompany Accounts | Net | Balance | Legal Entity | Investment Accounts | InterCompany Accounts | Net |
| Arch Coal, Inc. | 5,879,931,587 | 1,443,744,972 | 7,323,676,559 | (227,347,012) | Arch Coal, Inc. | 5,879,931,587 | 1,671,091,984 | 7,551,023,571 |
| ACI Terminal, LLC | - | (1,870,255) | (1,870,255) | 1,929,645 | ACI Terminal, LLC | - | (3,799,900) | (3,799,900) |
| Allegheny Land Company | - | (860,202) | (860,202) | - | Allegheny Land Company | - | (860,202) | (860,202) |
| Arch Coal Sales Company, Inc. | 100 | (147,702,107) | (147,702,007) | (24,753,552) | Arch Coal Sales Company, Inc. | 100 | (122,948,556) | (122,948,456) |
| Arch Coal West, LLC | - | (57,545,826) | (57,545,826) | (7,052,496) | Arch Coal West, LLC | - | (50,493,330) | (50,493,330) |
| Arch Development, LLC | - | (20,520,154) | (20,520,154) | - | Arch Development, LLC | - | (20,520,154) | (20,520,154) |
| Arch Energy Resources, LLC | - | 303,916,852 | 303,916,852 | (22,290,103) | Arch Energy Resources, LLC | - | 326,206,955 | 326,206,955 |
| Arch of Wyoming, LLC | - | (21,537,330) | (21,537,330) | (6,657,301) | Arch of Wyoming, LLC | - | (14,880,028) | (14,880,028) |
| Arch Reclamation Services, Inc. | - | 437,940 | 437,940 | (182,649) | Arch Reclamation Services, Inc. | 76,493 | 544,095 | 620,588 |
| Arch Western Acquisition Corporation | 1,210,370,907 | (1,186,905,122) | 23,465,785 | - | Arch Western Acquisition Corporation | 1,210,370,907 | (1,186,905,122) | 23,465,785 |
| Arch Western Acquisition, LLC | 17,500,000 | - | 17,500,000 | - | Arch Western Acquisition, LLC | 17,500,000 | - | 17,500,000 |
| Arch Western Bituminous Group, LLC | - | (198,371,360) | (198,371,360) | - | Arch Western Bituminous Group, LLC | - | (198,371,360) | (198,371,360) |
| Arch Western Finance, LLC | - | 4,094,952 | 4,094,952 | - | Arch Western Finance, LLC | - | 4,094,952 | 4,094,952 |
| Arch Western Resources, LLC | 878,773,170 | (193,385,929) | 685,387,241 | 84,069,208 | Arch Western Resources, LLC | 878,773,170 | (277,455,137) | 601,318,033 |
| Ark Land Company | 140,446,063 | (238,017,920) | (97,571,857) | (42,856,137) | Ark Land Company | 140,446,063 | (195,161,783) | (54,715,720) |
| Ark Land KH, Inc. | - | 35,802,023 | 35,802,023 | 2,164,920 | Ark Land KH, Inc. | - | 33,637,103 | 33,637,103 |
| Ark Land LT, Inc. | - | (262,338,739) | (262,338,739) | 43,977,548 | Ark Land LT, Inc. | - | (306,316,287) | (306,316,287) |
| Ark Land WR, Inc. | - | 4,654,778 | 4,654,778 | (1,508) | Ark Land WR, Inc. | - | 4,656,286 | 4,656,286 |
| Ashland Terminal, Inc. | - | (36,563,952) | (36,563,952) | 904,374 | Ashland Terminal, Inc. | - | (37,468,326) | (37,468,326) |
| Bronco Mining Company, Inc. | - | 76 | 76 | - | Bronco Mining Company, Inc. | - | 76 | 76 |
| Catenary Coal Holdings, Inc. | - | (14,389,581) | (14,389,581) | - | Catenary Coal Holdings, Inc. | - | (14,389,581) | (14,389,581) |
| Coal-Mac, Inc. | - | 354,659,030 | 354,659,030 | 20,385,234 | Coal-Mac, Inc. | - | 334,273,796 | 334,273,796 |
| CoalQuest Development LLC | (2,661,881) | (1,101,290,654) | (1,103,952,345) | 25,443,980 | CoalQuest Development LLC | (2,661,881) | (1,126,734,444) | (1,129,396,325) |
| Cumberland River Coal Company | - | 41,752,965 | 41,752,965 | 460,211 | Cumberland River Coal Company | - | 41,292,755 | 41,292,755 |
| Energy Development Co. | - | (738,613) | (738,613) | - | Energy Development Co. | - | (738,613) | (738,613) |
| Hawthorne Coal Company, Inc. | - | (13,767,521) | (13,767,521) | 561,642 | Hawthorne Coal Company, Inc. | - | (14,329,163) | (14,329,163) |
| Hunter Ridge Coal Company | - | 2,341,092 | 2,341,092 | - | Hunter Ridge Coal Company | - | 2,341,092 | 2,341,092 |
| Hunter Ridge Holdings, Inc. | - | 517 | 517 | - | Hunter Ridge Holdings, Inc. | - | 517 | 517 |
| Hunter Ridge, Inc. | 188,823,485 | 3,335,989 | 192,159,474 | (128,506) | Hunter Ridge, Inc. | 188,823,485 | 3,464,495 | 192,287,980 |
| ICG Beckley, LLC | - | (566,351,136) | (566,351,136) | (6,749,057) | ICG Beckley, LLC | - | (559,602,079) | (559,602,079) |
| ICG East Kentucky, LLC | - | (11,249,385) | (11,249,385) | (812,213) | ICG East Kentucky, LLC | - | (10,437,172) | (10,437,172) |
| ICG Eastern Land, LLC | - | - | - | - | ICG Eastern Land, LLC | - | - | - |
| ICG Eastern, LLC | - | (85,896,354) | (85,896,354) | (4,149,170) | ICG Eastern, LLC | - | (81,747,184) | (81,747,184) |
| ICG Illinois, LLC | - | 8,124,922 | 8,124,922 | 14,608,036 | ICG Illinois, LLC | - | (6,483,114) | (6,483,114) |
| ICG Knott County, LLC | 44,870,118 | (194,995,324) | (150,125,206) | (4,034,562) | ICG Knott County, LLC | 44,870,118 | (190,960,762) | (146,090,643) |
| ICG Natural Resources, LLC | - | (343,580,139) | (343,580,139) | 1,846,343 | ICG Natural Resources, LLC | - | (345,426,482) | (345,426,482) |
| ICG Tygart Valley, LLC | - | (343,758,485) | (343,758,485) | (11,288,639) | ICG Tygart Valley, LLC | - | (332,469,846) | (332,469,846) |
| ICG, Inc. | 1,231,069,287 | (574,349,092) | 656,720,196 | - | ICG, Inc. | 1,231,069,287 | (574,349,092) | 656,720,196 |
| ICG,LLC | - | - | - | - | ICG,LLC | - | - | - |
| Juliana Mining Company Inc. | - | (82,148) | (82,148) | (243,345) | Juliana Mining Company Inc. | - | 161,197 | 161,197 |
| King Knob Coal Co., Inc. | - | (289,521) | (289,521) | - | King Knob Coal Co., Inc. | - | (289,521) | (289,521) |
| Lone Mountain Processing, Inc. | - | 126,354,239 | 126,354,239 | 2,774,361 | Lone Mountain Processing, Inc. | - | 123,579,878 | 123,579,878 |
| Marine Coal Sales Company | - | 303,742 | 303,742 | - | Marine Coal Sales Company | - | 303,742 | 303,742 |
| Melrose Coal Company, Inc. | - | (247,482) | (247,482) | 372 | Melrose Coal Company, Inc. | - | (247,855) | (247,855) |
| Mingo Logan Coal Company | - | 822,474,647 | 822,474,647 | (3,042,795) | Mingo Logan Coal Company | - | 825,517,442 | 825,517,442 |
| Mountain Coal Company, L.L.C | - | 357,697,432 | 357,697,432 | 25,137,104 | Mountain Coal Company, L.L.C | - | 332,560,328 | 332,560,328 |
| Mountain Gem Land, Inc. | - | 2,422,011 | 2,422,011 | - | Mountain Gem Land, Inc. | - | 2,422,011 | 2,422,011 |
| Mountain Mining, Inc. | 3,838,428 | 220,268,904 | 224,107,332 | - | Mountain Mining, Inc. | 3,838,428 | 220,268,904 | 224,107,332 |
| Mountaineer Land Company | - | (1,239,933) | (1,239,933) | - | Mountaineer Land Company | - | (1,239,933) | (1,239,933) |

SOFA Part 2, Question 4 - Payments or transfers made within 1 year preceding commencement of this case to creditors who are or were insiders
(Insider change in intercompany balances)

| December 31, 2015 | | | | Change in Net Balance | | December 31, 2014 | | | |
|---|---|---|---|---|---|---|---|---|---|
| Legal Entity | Investment Accounts | InterCompany Accounts | Net | | | Legal Entity | Investment Accounts | InterCompany Accounts | Net |
| Otter Creek Coal, LLC | - | (12,231,603) | (12,231,603) | (1,870,063) | | Otter Creek Coal, LLC | - | (10,361,539) | (10,361,539) |
| P.C. Holding, Inc. | | (386,705) | (386,705) | - | | P.C. Holding, Inc. | - | (386,705) | (386,705) |
| Patriot Mining Company, Inc. | - | (81,757,333) | (81,757,333) | (907,266) | | Patriot Mining Company, Inc. | - | (80,850,067) | (80,850,067) |
| Powell Mountain Energy, LLC | - | - | - | - | | Powell Mountain Energy, LLC | - | - | - |
| Prairie Coal Company, LLC | - | (1,349,971) | (1,349,971) | (143,393) | | Prairie Coal Company, LLC | - | (1,206,578) | (1,206,578) |
| Prairie Holdings, Inc. | - | (18,515,850) | (18,515,850) | 29,862,487 | | Prairie Holdings, Inc. | - | (48,378,337) | (48,378,337) |
| Shelby Run Mining Company, LLC | - | (665,670) | (665,670) | (136,532) | | Shelby Run Mining Company, LLC | - | (529,138) | (529,138) |
| Simba Group, Inc. | - | 109,802 | 109,802 | - | | Simba Group, Inc. | - | 109,802 | 109,802 |
| Thunder Basin Coal Company, L.L.C | - | 1,785,650,182 | 1,785,650,182 | 134,634,655 | | Thunder Basin Coal Company, L.L.C | - | 1,651,015,526 | 1,651,015,526 |
| Upshur Property, Inc. | - | 9,492,403 | 9,492,403 | (2,201,969) | | Upshur Property, Inc. | - | 11,694,372 | 11,694,372 |
| Vindex Energy Corporation | - | (412,318,435) | (412,318,435) | (1,927,946) | | Vindex Energy Corporation | - | (410,390,489) | (410,390,489) |
| Western Energy Resources, Inc. | - | (683,770) | (683,770) | (38,158) | | Western Energy Resources, Inc. | - | (645,612) | (645,612) |
| White Wolf Energy, Inc. | - | (93,941,174) | (93,941,174) | 1,012,708 | | White Wolf Energy, Inc. | - | (94,953,882) | (94,953,882) |
| Wolf Run Mining Company | - | (733,317,518) | (733,317,518) | (14,384,584) | | Wolf Run Mining Company | - | (718,932,934) | (718,932,934) |
| Total Debtors | 9,592,961,264 | (1,445,372,632) | 8,147,588,631 | 6,573,872 | | Total Debtors | 9,593,037,757 | (1,452,022,997) | 8,141,014,759 |
| | | | | | | | | | |
| Arch Coal Asia-Pacific PTE.LTD. | - | (2,205,417) | (2,205,417) | (418,266) | | Arch Coal Asia-Pacific PTE.LTD. | - | (1,787,150) | (1,787,150) |
| Arch Coal Australia Holdings PTY LTD | - | (22,734) | (22,734) | 2,581 | | Arch Coal Australia Holdings PTY LTD | - | (25,315) | (25,315) |
| Arch Coal Europe Ltd | - | (101,422) | (101,422) | (334,285) | | Arch Coal Europe Ltd | - | 232,863 | 232,863 |
| Arch Receivable Company, LLC | - | (210,258,192) | (210,258,192) | (5,899,910) | | Arch Receivable Company, LLC | - | (204,358,283) | (204,358,283) |
| Total Non-Debtors | | (212,587,765) | (212,587,765) | (6,649,880) | | Total Non-Debtors | - | (205,937,885) | (205,937,885) |
| | | | | | | | | | |
| Eliminations | (5,047,330,537) | (2,887,670,039) | (7,935,000,575) | - | | Eliminations | (5,047,330,537) | (2,887,670,039) | (7,935,000,575) |
| | | | | | | | | | |
| Consolidated Total | 4,545,630,727 | (4,545,630,436) | 291 | (76,008) | | Consolidated Total | 4,545,707,220 | (4,545,630,921) | 76,299 |

2 of 2

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title | Case Number | Nature of Case | Court or Agency and Location | Status of Case |
|---|---|---|---|---|
| Arch Coal, Inc. & ICG Knott County, LLC v. Vance Blair, Jr. and Blair Contracting, Inc. | 12-CI-294 | Complaint | Knott County Circuit Court | Pending |
| Clifford Adkins, et al. v. Arch Coal Inc., Ark Land Company, Coal-Mac, Inc., Mingo Logan Coal Company, et al. | 06-C-161-P | Property damage | Logan County Circuit Court, West Virginia | Pending (Dormant) |
| Donald and Jessica Taylor vs. ICG Tygart Valley, LLC and Arch Coal, Inc. | 14-C-63 | Personal injury | Barbour County Circuit Court, West Virginia | Pending |
| Donald R. Abner, Jr. v. Arch Coal, Inc. dba Beckley Pocahontas Mine aka Beck Pocahontas Deep, ICG Beckley, LLC and North American Rebuild Company | 14-C-320B | Personal Injury | Circuit Court of Raleigh County, West Virginia | Pending |
| Douglas R. Roe, on behalf of himself and Arch Coal, Inc. Temployee Thrift Plan, and/or alternatively on behalf of a class consisting of similarly situated participants of the Plan v. Arch Coal, Inc.; The Finance Committee of the Board of Directors of Arch Coal, Inc.; Theodore D. Sands; John W. Eaves; J. Thomas Jones; George C. Morris III; Paul A. Lang; James A. Sabala; Steven F. Leer; Robert G. Potter; Brian J. Jennings; A Michael Perry; Peter I. Wold; the Internal Retirement Committee of Arch Coal; Allen R. Kelley; John Ziegler, Jr.; John Does 1-10, and Mercer Fiduciary Trust Company | 4:15-cv-00910 | Breach of duty | United States District Court for the Eastern District of Missouri, Eastern Division | Pending |

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title | Case Number | Nature of Case | Court or Agency and Location | Status of Case |
|---|---|---|---|---|
| Elmer Bush, individually and on behalf of all others similarly situated v. Arch Coal, Inc., John W. Eaves, Paul A. Lang, James R. Boyd, David C. Freudenthal, Patricia Fry Godley, Paul T. Hanrahan, Douglas H. Hunt, Brian J. Jennings, J. Thomas Jones, Steven F. Leer, George C. Morris, III, A. Michael Perry, Robert G. Porter, James A. Sabala, Theodore S. Sands, Wesley M. Taylor, Peter I. Wold, Allen R. Kelly, John Ziegler, Jr., Mercer Fiduciary Trust Company, Arch Coal, Inc. Employee Thrift Plan Retirement Committee, Finance Committee of Board of Directors of Arch Coal, Inc. and Does 1-10 | 4:15-cv-1026 | Breach of duty | United States District Court for the Eastern District of Missouri | Pending |
| George Francis and Carla Morton v. Arch Coal, Inc. and ICG Knott County, LLC | 12-CI-294 | Property damage | Knott County Circuit Court | Pending |
| James Gregory Davis v. ICG Coal Group, LLC, Arch Coal,Inc. and George Taylor | 13-C-905 | Complaint for Personal Injuries | Circuit Court of Raleigh County, West Virginia | Settled and Dismissed 5/18/2015 |
| Janice Hunter, individually and as the surviving heir of Robert D. Hunter, Deceased v. Arch Coal, Inc., Thunder Basin Coal Company, LLC, 3M Company, et al. | 13-L-890 | Asbestos exposure | Circuit Court, Third Judicial Circuit, Madison County, Illinois | Dismissed 10/23/2015 |
| Jarrod Sergent and Linda Sergent vs. ICG Knott County, LLC, International Coal Group, Inc., ICG, Inc. of Delaware and Arch Coal, Inc. | 12-CI-250 | Personal Injury | Knott Circuit Court, Kentucky | Judgment in favor of Arch 7/27/2015 |

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title | Case Number | Nature of Case | Court or Agency and Location | Status of Case |
|---|---|---|---|---|
| John Arnold Horne and Sherry Horne v. Troy Hallows; Canyon Fuel Company, LLC d/b/a Sufco Coal Mine; Arch Coal, Inc.; Bowie Resource Partners, LLC; Michael O'Neil a/k/a Mike O'Neil, et al. | 150600064 | Personal Injury | Sixth Judicial District Court in and for Sevier County, Utah | Pending |
| John Hollon; Tammy Hollon; Emma Lou Fultz and Denny R. Combs vs. Blackhawk Mining, LLC v. Blackhawk Mining, LLC v. International Coal Group, Inc. and Arch Coal, Inc. | 15-CI-250 | Third-party blasting complaint | Perry Circuit Court, Kentucky | Voluntarily Dismissed 9/3/2015 |
| John R. Lucas and Barbara N. Lucas v. ICG Beckley LLC dba ACI Beckley; Arch Coal, Inc.; Donnie S. Crum; Jeff Varney; Keith Goins; Raleigh General Hospital LLC | 15-C-852 | Personal injury complaint | Kanawha County Circuit Court, West Virginia | Pending |
| Lonnie Brewer and Teresa Brewer vs. ICG Hazard, LLC, Arch Coal, Inc. and Fred Fields | 14-CI-01 | Property damage | Perry County Circuit Court, Kentucky | Settled and Dismissed 8/3/2015 |
| Michael Sammons v. Arch Coal, Inc. | 415CV01114CAS | Breach of contract | United States District Court for the Eastern District of Missouri | Voluntary Dismissal 11/9/2015 |
| Roger D. Thomas, II v. Arch Coal, Inc. and Ronald Price | 14-C-37-K | Discrimination | Circuit Court of Raleigh County, West Virginia | Settled and Dismissed 3/25/2015 |
| Ronald D. Mayle, Vida Dalton, Janice Mayle and April Mayle v. Arch Coal, Inc., Ark Land Company, and Wolf Run Mining Company | 2015-CV-00117 | Lease complaint | Court of Common Pleas, Stark County, Ohio | Pending |
| Ronald Grall v. Arch Coal, Inc. | EA-214-15 | Discrimination | Human Rights Commission, Dept of Health and Human Resources, State of West Virginia | Dismissed 11/30/2015 |

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title | Case Number | Nature of Case | Court or Agency and Location | Status of Case |
|---|---|---|---|---|
| United Mine Workers of America 1974 Pension Plan, United Mine Workers of America 1974 Pension Trust, and Michael H. Holland, Michael O. McKown, and Michael D. Loiacono, as Trustees of the United Mine Workers of America 1974 Pension Plan and Pension Trust v. Peabody Energy Corporation, Peabody Holding Company, LLC and Arch Coal, Inc. | 1:15-CV-01138 | Pension liability withdrawal | United States District Court for the District of Columbia | Pending |

SOFA Part 4, Question 9 - Gifts made within 2 years p... the... filling... f... t... case, with an aggregate value over $1,000

| Recipient's Name | Address1 | Address2 | City | State | Zip | Country | Relationship to Debtor, if any | Description of the Gifts or Contributions | Date of Gift | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| Alban Elementary | 2030 Harrison Ave | | St. Albans | WV | 25177 | | None | Cash Donation | 2014 | $1,825.07 |
| Alban Elementary | 2030 Harrison Ave | | St. Albans | WV | 25177 | | None | Cash Donation | 2015 | $1,000.08 |
| Alzheimer's Association | 225 N Michigan Ave. | | Chicago | IL | 60601-7633 | | None | Cash Donation | 2015 | $732.00 |
| American Cancer Society | P.O. Box 22718 | | Oklahoma | OK | 73123-1718 | | None | Cash Donation | 2014 | $5,171.12 |
| American Cancer Society | P.O. Box 22718 | | Oklahoma | OK | 73123-1718 | | None | Cash Donation | 2015 | $392.88 |
| Angels Arms | 12128A Tesson Ferry Rd | | St. Louis | MO | 63128 | | None | Cash Donation | 2014 | $2,500.00 |
| Antelope Valley Baptist Churct | 2801 Antler Road | | Gillette | WY | 82718 | | None | Cash Donation | 2015 | $346.00 |
| Arch A Moore/Shelley Riley Moore Library Endowment At WVU | One Waterfront Place | P.O. Box 1650 | Morgantown | WV | 26507-1650 | | None | Cash Donation | 2015 | $500.00 |
| Ascension Catholic Church | 230 Santa Maria Drive | | Chesterfield | MO | 63005 | | None | Cash Donation | 2015 | $1,009.19 |
| BADF Life Hunts | 10540 Daystar Drive | | Tuscaloosa | AL | 35405 | | None | Cash Donation | 2015 | $570.00 |
| Bandytown Church of Christ | 12594 Chap Road | | Gordon | WV | 25093 | | None | Cash Donation | 2015 | $765.18 |
| Belfry High School | P.O. Box 4160 | | Belfry | KY | 41514 | | None | Cash Donation | 2015 | $916.00 |
| Best Friends Animal Sanctuary | 5001 Angel Canyon Road | | Kanab | UT | 84741 | | None | Cash Donation | 2015 | $200.00 |
| Bevins Family Resource Center | P.O. Box 500 | | Belfry | KY | 41514 | | None | Cash Donation | 2015 | $890.50 |
| Bible Baptist Church | P.O. Box 261 | | Danville | WV | 25053 | | None | Cash Donation | 2015 | $273.00 |
| Bible Center Church | 100 Bible Center Dr | | Charleston | WV | 25314 | | None | Cash Donation | 2014 | $1,331.25 |
| Big Green Scholarship Foundation | P.O. Box 1360 | | Huntington | WV | 25715 | | None | Cash Donation | 2014 | $1,410.43 |
| Big Green Scholarship Foundation | P.O. Box 1360 | | Huntington | WV | 25715 | | None | Cash Donation | 2015 | $409.93 |
| Black Canyon Animal Sanctuary | 42528 Needle Rock Rd | | Crawford | CO | 81415 | | None | Cash Donation | 2015 | $471.00 |
| Blessed Sacrament Catholic Church | P.O. Box 230 | | Wright | WY | 82732 | | None | Cash Donation | 2015 | $704.44 |
| Bonhomme First Presbyterian | 14820 Conway Road | | Chesterfield | MO | 63017 | | None | Cash Donation | 2014 | $3,500.00 |
| Bonhomme First Presbyterian | 14820 Conway Road | | Chesterfield | MO | 63017 | | None | Cash Donation | 2015 | $3,500.00 |
| Boulder Ensemble Theater | 2590 Walnut St | | Boulder | CO | 80302 | | None | Cash Donation | 2014 | $3,423.62 |
| Boy Scouts | Multiple | | | | | | None | Cash Donation | 2015 | $975.00 |
| Bulldog Booster Club | 524 Coal Rd | | Hotchkiss | CO | 81419 | | None | Cash Donation | 2015 | $486.40 |
| Calvary Baptist Church | 99 Sunset Ct | | Chapmanville | WV | 25508 | | None | Cash Donation | 2015 | $955.00 |
| Camperships For Nebagamon | P.O. Box 331 | | East Troy | WI | 53120 | | None | Cash Donation | 2015 | $386.00 |
| Campus Crusade For Christ | P.O. Box 628222 | | Orlando | FL | 32862-8222 | | None | Cash Donation | 2015 | $1,038.00 |
| Casper College Foundation | 125 College Drive | | Casper | WY | 82601 | | None | Cash Donation | 2014 | $4,000.00 |
| Casper College Foundation | 125 College Drive | | Casper | WY | 82601 | | None | Cash Donation | 2015 | $4,000.00 |
| Cedar of Southern West Virginia | P.O. Box 477 | | Holden | WV | 25625 | | None | Cash Donation | 2014 | $1,960.68 |
| Cedar of Southern West Virginia | P.O. Box 477 | | Holden | WV | 25625 | | None | Cash Donation | 2015 | $1,210.68 |
| Central Baptist Church | 118 Central Street | | Cumberland | KY | 40855 | | None | Cash Donation | 2015 | $428.00 |
| Centre College | 600 West Walnut St | | Danville | KY | 40422 | | None | Cash Donation | 2014 | $1,506.25 |
| Centre College | 600 West Walnut St | | Danville | KY | 40422 | | None | Cash Donation | 2015 | $1,416.42 |
| Change Agent Network | 4520 Liberty Ridge | | Desoto | MO | 63020 | | None | Cash Donation | 2014 | $1,196.78 |
| Change Agent Network | 4520 Liberty Ridge | | Desoto | MO | 63020 | | None | Cash Donation | 2015 | $1,235.80 |
| Charleston Catholic High School | 1033 Virginia Street East | | Charleston | WV | 25301 | | None | Cash Donation | 2015 | $620.00 |
| Chestnut Ridge Church | 2223 Cheat Road | | Morgantown | WV | 26508 | | None | Cash Donation | 2015 | $359.48 |
| Childrens Home Society of Missouri | 1167 Corporate Lake Dr | | St Louis | MO | 63132 | | None | Cash Donation | 2014 | $1,520.89 |
| Childrens Home Society of MO | 1167 Corporate Lake Drive | | St. Louis | MO | 63132 | | None | Cash Donation | 2014 | $1,500.00 |
| Children's Therapy Clinic | 113 Lakeview Dr | | Charleston | WV | 25313 | | None | Cash Donation | 2015 | $250.00 |
| Chive Charities | 98 San Jacinto Blvd | | Austin | TX | 78701 | | None | Cash Donation | 2015 | $100.00 |
| Christian Faith Academy | P.O. Box 210 | | Van | WV | 25206 | | None | Cash Donation | 2014 | $1,174.68 |
| Christian Faith Academy | P.O. Box 210 | | Van | WV | 25206 | | None | Cash Donation | 2015 | $1,175.00 |
| Church of Jesus Christ of Latter Day Saints | Wright Blvd | | Wright | WY | 82732 | | None | Cash Donation | 2015 | $1,363.80 |
| Clover Fork Baptist Church | 26372 Hwy 38 | | Holmes Mill | KY | 40843 | | None | Cash Donation | 2015 | $500.00 |
| Coal For Kids | Various | | | | | | None | Cash Donation | 2014 | $5,411.20 |
| Coggin Ave Baptist Church | 1815 Coggin Ave | | Brownwood | TX | 76801 | | None | Cash Donation | 2015 | $500.00 |
| Colorado State University | P. O. Box 1870 | | Fort Collins | CO | 80522 | | None | Cash Donation | 2014 | $2,000.00 |
| Colorado State University Foundation | 510 University Services Center | | Ft Collins | CO | 80523-9100 | | None | Cash Donation | 2015 | $2,000.00 |
| Colorado UP | N/A | | | | | | None | Cash Donation | 2014 | $10,000.00 |
| Come Together Inc | 149 Hunt Club Drive 1-A | | Copley | OH | 44321 | | None | Cash Donation | 2015 | $847.00 |
| Conference of Western | 1300 I Street | | Sacramento | CA | 95814 | | None | Cash Donation | 2015 | $5,000.00 |
| Contributions Made on Behalf of Employees | Multiple | | | | | | Employees | Cash Donation | 2015 | $2,600.00 |
| Cornerstone Christian Church | 222 Hambley Blvd | | Pikeville | KY | 41501 | | None | Cash Donation | 2014 | $1,039.48 |
| Cornerstone Christian Church | 222 Hambley Blvd | | Pikeville | KY | 4101 | | None | Cash Donation | 2015 | $1,039.48 |
| Court Appointed Special Advocates Program | P.O. Box 2557 | | Gillette | WY | 82717 | | None | Cash Donation | 2015 | $784.00 |
| Crohns & Colitis Foundation | P.O. Box 1245 | | Albert Lea | MN | 56007-9976 | | None | Cash Donation | 2015 | $400.00 |
| Cross Catholic Outreach | 2700 N Military Trail Ste 240 | | Boca Raton | FL | 33427-3908 | | None | Cash Donation | 2014 | $1,499.98 |
| Cross Catholic Outreach | 2700 N Military Trail Ste 240 | | Boca Raton | FL | 33427-3908 | | None | Cash Donation | 2015 | $1,500.00 |
| Davidson College | | Box 7174 | Davidson | NC | 28035 | | None | Cash Donation | 2014 | $6,000.00 |
| Delta Gamma | 1750 S Big Bend Blvd | | St Louis | MO | 63117 | | None | Cash Donation | 2014 | $500.00 |
| Delta Gamma | 1750 S Big Bend Blvd | | St Louis | MO | 63117 | | None | Cash Donation | 2015 | $1,000.00 |
| Delta Theta Tau Omicron PSI | 1039 White Oak Drive | | Red Bud | IL | 62278 | | None | Cash Donation | 2015 | $551.74 |
| Diamond Baptist Church | 207 Ferry Street | | Diamond | WV | 25015-1319 | | None | Cash Donation | 2015 | $899.00 |
| Diocese Of Arlington | 200 N Globe Rd Suite 811 | | Arlington | VA | 22203 | | None | Cash Donation | 2014 | $700.00 |
| Disability Law Colorado | 322 North 8Th Street | | Grand Junction | CO | 81501 | | None | Cash Donation | 2015 | $305.00 |
| Down Syndrome Assocation | 8531 Page Avenue | | St.Louis | MO | 63114 | | None | Cash Donation | 2015 | $1,000.00 |
| Drug Free Delta County | 501 Palmer Street | | Delta | CO | 81416 | | None | Cash Donation | 2015 | $650.00 |
| Embracing Our Mission | P.O. Box 64850 | | Baltimore | MD | 21264-4850 | | None | Cash Donation | 2014 | $1,600.00 |
| Embracing Our Mission | P.O. Box 64850 | | Baltimore | MD | 21264-4850 | | None | Cash Donation | 2015 | $1,600.00 |
| Endicott College School | 376 Hale St | | Beverly | MA | 01915 | | None | Cash Donation | 2014 | $2,400.00 |
| Endicott College School of Communication | 376 Hale Street | | Beverly | MA | 01915 | | None | Cash Donation | 2015 | $1,608.00 |

SOFA Part 4, Question 9 - Gifts made within 2 years prior to the filing of this case, with an aggregate value over $1,000

| Recipient's Name | Address1 | Address2 | City | State | Zip | Country | Relationship to Debtor, if any | Description of the Gifts or Contributions | Date of Gift | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| Energy & Environment Legal Institute | 722 12th St. NW, 4th Floor | | Washington | DC | 20005 | | None | Cash Donation | 2014 | $10,000.00 |
| Eugene A Lang Scholarship Fund | 79 Fifth Avenue | 5th floor | New York | NY | 10003 | | None | Cash Donation | 2014 | $2,500.00 |
| Evangelistic Outreach | 299 Ohio Ave | | New Boston | OH | 45662 | | None | Cash Donation | 2015 | $250.00 |
| Families Plus | 115 Grand Ave | | Delta | CO | 81416 | | None | Cash Donation | 2015 | $792.57 |
| Fathers in the Field | 7735 Chancellor Dr | | Colorado Springs | CO | 80920-1066 | | None | Cash Donation | 2015 | $672.00 |
| Fellowship of Christian Athletes | 1400 S Highway Drive | | Fenton | MO | 63099 | | None | Cash Donation | 2015 | $2,200.00 |
| Fidelity Charitable Gift Fund | P.O. Box 770001 | | Cincinnati | OH | 45277-0053 | | None | Cash Donation | 2014 | $1,195.22 |
| Fidelity Charitable Gift Fund | P.O. Box 770001 | | Cincinnati | OH | 45277-0053 | | None | Cash Donation | 2015 | $1,229.70 |
| First Baptist Church | 105 South Mill Street | | Pinckneyville | IL | 62274 | | None | Cash Donation | 2015 | $962.00 |
| First Christian Church | Disciples Of God | | Ashland | KY | 41101 | | None | Cash Donation | 2014 | $1,500.00 |
| First Presbyterian Church | Building Fund | | Kirkwood | MO | 63122 | | None | Cash Donation | 2014 | $4,075.02 |
| First Presbyterian Church | Building Fund | | Kirkwood | MO | 63122 | | None | Cash Donation | 2015 | $4,370.45 |
| First United Methodist Church | P.O. Box 86 | | Pinckneyville | IL | 62274 | | None | Cash Donation | 2014 | $1,112.67 |
| First United Methodist Church | P.O. Box 86 | | Pinckneyville | IL | 62274 | | None | Cash Donation | 2015 | $1,148.00 |
| Flight of the Eagle Project | 846 Grand Ave | | Paonia | CO | 81428 | | None | Cash Donation | 2015 | $750.00 |
| Forsyth School | 6235 Wydown Blvd | | St Louis | MO | 63105 | | None | Cash Donation | 2014 | $3,000.00 |
| Forsyth School | 6235 Wydown Blvd | | St Louis | MO | 63105 | | None | Cash Donation | 2015 | $2,000.00 |
| Foundation of Monongalia General | 1200 J D Anderson Drive | | Morgantown | WV | 26505 | | None | Cash Donation | 2015 | $250.00 |
| Four Winds Tabernacle | P.O. Box 402 | | Gilbert | WV | 25621 | | None | Cash Donation | 2014 | $1,231.62 |
| Four Winds Tabernacle | P.O. Box 402 | | Gilbert | WV | 25621 | | None | Cash Donation | 2015 | $1,231.88 |
| Friends of Hospice | 1940 Dewey Blvd | | Butte | MT | 59701 | | None | Cash Donation | 2015 | $575.08 |
| Gauley River Elementary | 100 School Street | | Craigsville | WV | 26205 | | None | Cash Donation | 2015 | $934.00 |
| Gibbon Baptist Church | 705 Court Street | | Gibbon | NE | 68840 | | None | Cash Donation | 2015 | $1,162.84 |
| Gillette Abuse Refuge Foundation | P.O. Box 3110 | | Gillette | WY | 82716 | | None | Cash Donation | 2015 | $250.00 |
| Glade Community Church | P.O. Box 769 | | Daniels | WV | 25832 | | None | Cash Donation | 2014 | $1,590.92 |
| Glade Community Church | P.O. Box 769 | | Daniels | WV | 25832 | | None | Cash Donation | 2015 | $2,539.18 |
| Gladys Stallard Berchtold Scholarship | Office of Advancement, University of Charleston | 2300 MacCorkle Ave | Charleston | WV | 25304 | | None | Cash Donation | 2014 | $1,387.62 |
| Gods Lighthouse Community Church | P.O. Box 44 | | Lorado | WV | 25630-0044 | | None | Cash Donation | 2015 | $211.00 |
| Good Shepard Baptist Church | 2223 S Crater Rd | | Petersburg | VA | 23805 | | None | Cash Donation | 2014 | $1,215.76 |
| Grafton High School | 1950 Washington St | | Grafton | WI | 53024 | | None | Band Boosters | 2014 | $1,587.30 |
| Grand Mesa Nordic Council | P.O. Box 1868 | | Paonia | CO | 81428 | | None | Cash Donation | 2015 | $443.00 |
| Great Circle | 13160 County Road 3610 | P.O. Box 189 | St James | MO | 65559 | | None | Cash Donation | 2015 | $500.00 |
| Greater Mount Sinai Church | 409 1st Street | | Lynch | KY | 40855 | | None | Cash Donation | 2015 | $428.00 |
| Green Hills Elementary | 123 West Hwy 221 | | Bledsoe | KY | 40810 | | None | Cash Donation | 2015 | $840.00 |
| Guyandotte Baptist Church | P.O. Box 55 | | Jesse | WV | 24849 | | None | Cash Donation | 2015 | $741.00 |
| Hands That Serve | 2222 Timbercrest Road | | St Louis | MO | 63122 | | None | Cash Donation | 2014 | $1,250.00 |
| Hands That Serve | 2222 Timbercrest Road | | St Louis | MO | 63122 | | None | Cash Donation | 2015 | $1,250.00 |
| Homeward Bound | 2853 North Ave | | Grant Junction | CO | 81501 | | None | Cash Donation | 2015 | $101.00 |
| Hope for Heroes | P.O. Box 152 | | Billings | NY | 12510 | | None | Cash Donation | 2015 | $570.00 |
| Hope West | 3090 North 12Th St #B | | Grand Junction | CO | 81506 | | None | Cash Donation | 2015 | $400.00 |
| Horizons Care Center | 11411 Hwy 65 | | Eckert | CO | 81418 | | None | Cash Donation | 2015 | $300.00 |
| Hotchkiss High School | 438 Bulldog Street | | Hotchkiss | CO | 81419 | | None | Cash Donation | 2015 | $852.00 |
| Hotchkiss Senior Citizens | P.O. Box 455 | | Hotchkiss | CO | 81419-0455 | | None | Cash Donation | 2015 | $348.00 |
| Hotchkiss United Methodist Church | P.O. Box 898 | | Hotchkiss | CO | 81419-0455 | | None | Cash Donation | 2014 | $1,244.78 |
| Hotchkiss United Methodist Church | P.O. Box 898 | | Hotchkiss | CO | 81419-0455 | | None | Cash Donation | 2015 | $1,264.00 |
| Hubbard Hospice House | 1001 Kennawa Dr | | Charleston | WV | 25311 | | None | Cash Donation | 2015 | $100.00 |
| Huff Settlement Baptist Church | 35 Sizemore Street | | Closplint | KY | 40927 | | None | Cash Donation | 2015 | $500.00 |
| Huntington Museum of Art | 2033 Mccoy Road | | Huntington | WV | 25701 | | None | Cash Donation | 2015 | $3,289.88 |
| Huntington Museum of Art | 2033 Mccoy Road | | Huntington | WV | 25701 | | None | Cash Donation | 2015 | $322.69 |
| Illinois College Of Development And Alumni | 1101 West College Avenue | | Jacksonville | IL | 62650 | | None | Cash Donation | 2015 | $298.38 |
| ISOM Presbyterian Church | P.O. Box 462 | | Isom | KY | 41824 | | None | Cash Donation | 2015 | $710.25 |
| Jenkins Girls Softball | P.O. Box 552 | | Jenkins | KY | 41537 | | None | Cash Donation | 2015 | $874.90 |
| Kanawha County Humane Association | 1248 Greenbrier St | | Charleston | WV | 25311 | | None | Cash Donation | 2014 | $1,679.84 |
| Kanawha County Humane Association | 1248 Greenbrier Street | | Charleston | WV | 25311 | | None | Cash Donation | 2015 | $2,155.00 |
| Kentenia Full Gospel Church | P.O. Box 153 | | Wallins | KY | 40873 | | None | Cash Donation | 2015 | $874.00 |
| L Floyd Clarke Fund University Of Wyoming Foundation | 222 S 22nd St | | Laramie | WY | 82070 | | None | Cash Donation | 2015 | $532.13 |
| Living Water International | 114 N Eatherton Road | | Chesterfield | MO | 63005 | | None | Cash Donation | 2014 | $1,374.36 |
| Living Water International | 114 N Eatherton Road | | Chesterfield | MO | 63005 | | None | Cash Donation | 2015 | $1,418.00 |
| Living Word United Methodist Church | 17315 Manchester Road | | Wildwood | MO | 63038 | | None | Cash Donation | 2014 | $2,075.58 |
| Living Word United Methodist Church | 17315 Manchester Road | | Wildwood | MO | 63038 | | None | Cash Donation | 2015 | $2,140.62 |
| Loyall Methodist Church | P.O. Box 323 | | Loyall | KY | 40854 | | None | Cash Donation | 2014 | $2,222.14 |
| Loyall Methodist Church | P.O. Box 323 | | Loyall | KY | 40854 | | None | Cash Donation | 2015 | $2,261.10 |
| Lynch Church of God | 547 East Mail Street | | Lynch | KY | 40855 | | None | Cash Donation | 2015 | $428.40 |
| Madison Middle School | 404 Riverside Drive | | Madison | WV | 25130 | | None | Cash Donation | 2015 | $694.00 |
| Marahatha Fellowship Church | 291D Kanawha Terrace | | St Albans | WV | 25177 | | None | Cash Donation | 2015 | $500.00 |
| Marianna Freewill Baptist Church | P.O. Box 36 | | Brenton | WV | 24818 | | None | Cash Donation | 2015 | $858.00 |
| Marshall University | 1 John Marshall Drive | | Huntington | WV | 25755 | | None | Cash Donation | 2015 | $577.68 |
| Marshall University Help Program | 520 18Th Street | | Huntington | WV | 25703-1530 | | None | Cash Donation | 2015 | $550.00 |
| Mary Elizabeth Church | 247 Burgett Branch | | Hatfield | KY | 41514 | | None | Cash Donation | 2015 | $937.00 |
| Maryetta United Baptist Church | P.O. Box 32 | | Verdunville | WV | 25649 | | None | Cash Donation | 2015 | $900.00 |
| Memory Care Home Solutions | 4389 West Pine Blvd | | St Louis | MO | 63108 | | None | Cash Donation | 2015 | $270.14 |
| Mercury One | P.O. Box 140489 | | Dallas | TX | 75014-0489 | | None | Cash Donation | 2015 | $250.00 |
| Mesothelioma UK Charitable | c/o Glenfield Hospital | Groby Road | Leicester | | LE3 9QP | UK | None | Cash Donation | 2015 | $250.00 |
| Miriam Foundation | 501 Bacon Avenue | | St Louis | MO | 63119 | | None | Cash Donation | 2015 | $386.00 |

SOFA Part 4, Question 9 - Gifts made within 2 years prior to commencement of this case, with an aggregate value over $1,000

| Recipient's Name | Address1 | Address2 | City | State | Zip | Country | Relationship to Debtor, if any | Description of the Gifts or Contributions | Date of Gift | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| Missouri Science & Technology | 1870 Miner Cir | | Rolla | MO | 65409 | | None | Cash Donation | 2014 | $2,625.91 |
| Missouri University of Science & Technology | 1201 North State Street | | Rolla | MO | 65409 | | None | Cash Donation | 2015 | $5,191.48 |
| Monahill Memorial FWB Church | P.O. Box 360 | | Mount Gay | WV | 25637 | | None | Cash Donation | 2015 | $213.00 |
| Montana Chamber Foundation | 900 Gibbon St | | Helena | MT | 59601 | | None | Cash Donation | 2014 | $3,000.00 |
| Montana Tech | 1300 W Park Street | | Butte | MT | 59701 | | None | Cash Donation | 2015 | $1,321.51 |
| Mount Vernon Baptist Church | 11220 Nuckols Rd | | Glen Allen | VA | 23059 | | None | Cash Donation | 2014 | $1,226.94 |
| Mountaineer Food Bank | 484 Enterprise Drive | | Gassaway | WV | 26624 | | None | Cash Donation | 2015 | $823.00 |
| National Childrens Cancer Society | One South Memorial Drive | Suite 800 | St Louis | MO | 63102 | | None | Cash Donation | 2014 | $1,869.66 |
| National Childrens Cancer Society | One South Memorial Drive | Suite 800 | St Louis | MO | 63102 | | None | Cash Donation | 2015 | $2,015.31 |
| National Museum of Forest Service History | 1615 S Catlin St | | Missoula | MT | 59801 | | None | Cash Donation | 2014 | $1,000.00 |
| New Life For Women | 102 Centurion Way | | Gadsden | AL | 35904 | | None | Cash Donation | 2015 | $767.78 |
| New Life Wesleyan Church | 1000 Comanche Ave | | Gillette | WY | 82718 | | None | Cash Donation | 2015 | $1,091.14 |
| NewCastle Ministerial Assoc | P.O. Box 56 | | Newcastle | WY | 82701 | | None | Cash Donation | 2015 | $771.00 |
| No Greater Love Ministries | P.O. Box 263 | | Duquoin | IL | 62832 | | None | Cash Donation | 2014 | $1,743.43 |
| No Greater Love Ministries | P.O. Box 263 | | Duquoin | IL | 62832 | | None | Cash Donation | 2015 | $1,808.00 |
| Norris Methodist Church | N/A | | | | | | None | Cash Donation | 2014 | $1,000.00 |
| Norris United Methodist Church | 1093 NW O Highway | | Blairstown | MO | 64726 | | None | Cash Donation | 2015 | $1,000.00 |
| North Fork Snowmobile Club | P.O. Box 472 | | Hotchkiss | CO | 81419 | | None | Cash Donation | 2015 | $500.00 |
| Notre Dame High School | 320 East Ripa Avenue | | St Louis | MO | 63125 | | None | Cash Donation | 2014 | $2,544.28 |
| Notre Dame High School | 320 East Ripa Avenue | | St Louis | MO | 63125 | | None | Cash Donation | 2015 | $3,446.46 |
| Oak Hill Nursing Home | 623 Hamacher Street | | Waterloo | IL | 62298 | | None | Cash Donation | 2015 | $350.00 |
| Olivia Caldwell Foundation | P.O. Box 52098 | | Casper | WY | 82605 | | None | Cash Donation | 2015 | $532.13 |
| Our Lady of Angels | 12905 State Road 70 East | | Lakewood Ranch | FL | 34202 | | None | Cash Donation | 2015 | $1,024.12 |
| Our Lady of the Pillar | 401 South Lindbergh Blvd | | St Louis | MO | 63131-2729 | | None | Cash Donation | 2014 | $1,229.00 |
| Our Lady of the Pillar | 401 South Lindbergh Blvd | | St Louis | MO | 63131-2729 | | None | Cash Donation | 2015 | $1,229.00 |
| Paonia Volunteer Fire Dept | 215 Grand Avenue | | Paonia | CO | 81428 | | None | Cash Donation | 2015 | $958.00 |
| Partners West | 511 East 10Th St | | Delta | CO | 81416 | | None | Cash Donation | 2015 | $200.00 |
| Paws of Southwest Virginia | P.O. Box 576 | | Coeburn | VA | 24230 | | None | Cash Donation | 2014 | $1,338.04 |
| Paws of Southwest Virginia | P.O. Box 576 | | Coeburn | VA | 24230 | | None | Cash Donation | 2015 | $1,319.50 |
| Pioneer Manor Activities Dept | 900 W 8Th St | | Cillette | WY | 82716 | | None | Cash Donation | 2015 | $534.00 |
| Prince of Peace Lutheran Church | 203 West Flying Circle Drive | | Gillette | WY | 82716 | | None | Cash Donation | 2014 | $1,419.42 |
| Prince of Peace Lutheran Church | 203 West Flying Circle Drive | | Gillette | WY | 82716 | | None | Cash Donation | 2015 | $1,480.00 |
| Ronald McDonald House | 935 E South Temple | | Salt Lake City | UT | 84102 | | None | Cash Donation | 2014 | $1,750.00 |
| Ronald McDonald House | 935 E South Temple | | Salt Lake City | UT | 84102 | | None | Cash Donation | 2015 | $1,074.00 |
| Saddle Mountain Fellowship | 501 C Corporation | | Craword | CO | 81415 | | None | Cash Donation | 2015 | $100.00 |
| Sago Miners Memorial Fund | P.O. Box 340 | | Philippi | WV | 26416 | | None | Cash Donation | 2015 | $2,000.00 |
| Saints Joachim & Ann Catholic Church | 4112 Mcclay Road | | St Charles | MO | 63304 | | None | Cash Donation | 2015 | $572.00 |
| Salem United Methodid Church | 1200 South Lindbergh Blvd | | Saint Louis | MO | 63131 | | None | Cash Donation | 2015 | $1,110.55 |
| Salvation Army | P.O. Box 161 | | Gillette | WY | 82717 | | None | Cash Donation | 2015 | $901.04 |
| Sarah Ann Church of God | HC 81 Box 40 A | | Matewan | WV | 25678 | | None | Cash Donation | 2015 | $848.00 |
| Scott High School | 1 Skyhawk Place | | Madison | WV | 25130 | | None | Cash Donation | 2015 | $1,538.00 |
| Secret Santa Foundation | P.O. Box 3982 | | Charleston | WV | 25339 | | None | Cash Donation | 2015 | $875.00 |
| Shriners Hospital For Children | 2001 S Lindbergh Blvd | | St Louis | MO | 63131 | | None | Cash Donation | 2015 | $1,051.00 |
| Simpson Creek Baptist Church | 231 W Philadelphia Avenue | | Bridgeport | WV | 26330 | | None | Cash Donation | 2015 | $1,754.00 |
| Sissonville Little League | 1626 Grapevine Rd | | Sissonville | WV | 25320 | | None | Cash Donation | 2015 | $772.00 |
| Siteman Cancer Center | Cb 1204 | | St Louis | MO | 63105 | | None | Cash Donation | 2015 | $1,905.00 |
| SME | N/A | | | | | | None | Cash Donation | 2015 | $1,500.00 |
| Southern Illinois University Foundation | Mail Code 6805 1235 Douglas Dr | | Carbondale | IL | 62901 | | None | Cash Donation | 2014 | $1,000.00 |
| Southern Illinois University Foundation | Mail Code 6805 1235 Douglas Dr | | Carbondale | IL | 62901 | | None | Cash Donation | 2015 | $1,000.00 |
| St Charles United Methodist Church | 801 First Capitol Drive St. | | St. Charles | MO | 63301 | | None | Cash Donation | 2015 | $629.94 |
| St Francis Desales | 1 Guthrie Lane | | Morgantown | WV | 26508 | | None | Cash Donation | 2014 | $1,726.40 |
| St Francis Desales | 1 Guthrie Lane | | Morgantown | WV | 26508 | | None | Cash Donation | 2015 | $1,726.40 |
| St Francis of Assisi School | 525 Holley St | | St Albans | WV | 25177 | | None | Cash Donation | 2014 | $1,376.32 |
| St Francis of Assisi School | 525 Holley St | | St Albans | WV | 25177 | | None | Cash Donation | 2015 | $1,176.00 |
| St Gerard Majella | 1971 Dougherty Ferry Rd | | St Louis | MO | 63122 | | None | Cash Donation | 2014 | $1,220.96 |
| St Gerard Majella | 1971 Dougherty Ferry Rd | | St Louis | MO | 63122 | | None | Cash Donation | 2015 | $1,259.00 |
| St Jacob Lutheran Church | 213 E Central Ave | | Miamisburg | OH | 45342 | | None | Cash Donation | 2015 | $945.00 |
| St James Catholic Legacy | 905 Park Avenue | | Falls Church | VA | 22046 | | None | Cash Donation | 2015 | $600.00 |
| St Jude Children's Research Hospital | Multiple | | | | | | None | Cash Donation | 2014 | $4,173.44 |
| St Jude Children's Research Hospital | Multiple | | | | | | None | Cash Donation | 2015 | $6,016.44 |
| St Louis Family Church | 17458 Chesterfiled Airport Rd | | Chesterfield | MO | 63005 | | None | Cash Donation | 2015 | $500.00 |
| St Louis Priory School | 500 South Mason Road | | St Louis | MO | 63141-8500 | | None | Cash Donation | 2014 | $1,800.00 |
| St Louis Priory School | 500 South Mason Road | | St Louis | MO | 63141-8500 | | None | Cash Donation | 2015 | $1,025.00 |
| St Louis University School of Law | 100 N Tucker Blvd | | St Louis | MO | 63101 | | None | Cash Donation | 2015 | $1,800.00 |
| St Mary's Catholic Church | 51 Madison Avenue | | Madison | WV | 25130 | | None | Cash Donation | 2015 | $500.00 |
| St Mary's Church | 1312 Iowa Street | | Madison | IL | 62060-1212 | | None | Cash Donation | 2015 | $428.01 |
| St Matthew's Catholic Church | 1000 Butler Spaeth Rd | | Gillette | WY | 82716 | | None | Cash Donation | 2014 | $1,049.15 |
| St Matthew's Catholic Church | 1000 Butler Spaeth Rd | | Gillette | WY | 82716 | | None | Cash Donation | 2015 | $1,463.54 |
| St Paul United Church of Christ | 205 East Jackson Street | | Pinckneyville | IL | 62274 | | None | Cash Donation | 2014 | $2,270.07 |
| St Paul United Church of Christ | 205 East Jackson Street | | Pinckneyville | IL | 62274 | | None | Cash Donation | 2015 | $875.00 |
| St. Monica Catholic Church | 12136 Olive Street | | Creve Coeur | MO | 63141 | | None | Cash Donation | 2015 | $500.00 |
| St. Peter the Apostle Church | 208 S Fourth Street | | Oakland | MD | 21550 | | None | Cash Donation | 2015 | $826.00 |
| Straight Creek Church | PO Box 645 | | New Tazewell | TN | 37824 | | None | Cash Donation | 2015 | $1,181.79 |
| Summersville Baptist Church | 422 Main Street | | Summersville | WV | 26651 | | None | Cash Donation | 2015 | $913.00 |

SOFA Part 4, Question 9 - Gifts made within 2 years ... ... in this case, with an aggregate value over $1,000

| Recipient's Name | Address1 | Address2 | City | State | Zip | Country | Relationship to Debtor, if any | Description of the Gifts or Contributions | Date of Gift | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| Summersville Presbyterian Church | 427 Waters St. | | Summersville | WV | 26651 | | None | Cash Donation | 2015 | $100.00 |
| Swansboro Middle School | 1240 W Corbett Ave | | Swansboro | NC | 28584 | | None | Cash Donation | 2015 | $694.00 |
| Sweet Divine Baptist Church | P.O. Box 1214 | | Pineville | WV | 24874 | | None | Cash Donation | 2015 | $600.00 |
| Tau Beta Pi Association | P.O. Box 2697 | | Knoxville | TN | 37901-2697 | | None | Cash Donation | 2015 | $175.00 |
| Taylor County Soccer Association | P.O. Box 492 | | Grafton | WV | 26354 | | None | Cash Donation | 2014 | $623.00 |
| Team Activities for Special Kid | 980 Horan Dr | | Fenton | MO | 63026 | | None | Cash Donation | 2014 | $1,500.00 |
| The Arsenal Baseball 12-U Club | 216 Pimlico Chase | | Sherman | IL | 62684 | | None | Cash Donation | 2015 | $790.00 |
| The Brooks Bird Club | P.O. Box 4077 | | Wheeling | WV | 26003 | | None | Cash Donation | 2015 | $400.00 |
| The Church of Jesus Christ | Wright Blvd | | Wright | WY | 82732 | | None | Cash Donation | 2014 | $1,596.15 |
| The Church of Jesus Christ of the Latter Day Saints | Multiple | | | | | | None | Cash Donation | 2015 | $1,623.84 |
| The Heritage Farm Foundation | P.O. Box 406 | | Wright | WY | 82732 | | None | Cash Donation | 2015 | $1,000.00 |
| The Jeff Gordon Children's Foundation | 7575 West Winds Blvd Nw #C | | Concord | NC | 28027 | | None | Cash Donation | 2015 | $750.00 |
| The Maggie Welby Foundation | 7 Needle Court | | Dardenne Prairie | MO | 63368 | | None | Cash Donation | 2015 | $865.00 |
| The Original Glorious Church Of God In Christ | P.O. Box 78 | | Whitman | WV | 25652 | | None | Cash Donation | 2015 | $1,302.60 |
| The Wild Animal Sanctuary | 1946 County Road 53 | | Keenesburg | CO | 80643 | | None | Cash Donation | 2015 | $175.00 |
| Truman State University | 100 E Normal Ave | | Kirksville | MO | 63501-4221 | | None | Cash Donation | 2015 | $200.00 |
| Tug Valley Area Assistance | RR 3 BOX 236 | | Delbarton | WV | 25670 | | None | Cash Donation | 2014 | $1,784.90 |
| Twin Bridges High School | P.O. Box 419 | | Twin Bridges | MT | 59754 | | None | Cash Donation | 2015 | $600.00 |
| United Way of Monongalia | 278C Spruce Street | | Morgantown | WV | 26505 | | None | Cash Donation | 2015 | $670.00 |
| University of Charleston | 2300 Maccorkle Ave Se | | Charleston | WV | 25304 | | None | Cash Donation | 2015 | $904.00 |
| University of the Pacific | 3601 Pacific Avenue | | Stockton | CA | 95211 | | None | Cash Donation | 2014 | $2,327.00 |
| University of Wyoming Civil Engineering Dept | 1000 E. University Ave. | | Laramie | WY | 82071 | | None | Cash Donation | 2014 | $2,182.70 |
| University of Wyoming Civil Engineering Dept | P.O. Box 3295 | | Laramie | WY | 82071-3295 | | None | Cash Donation | 2015 | $250.00 |
| University of Wyoming College of Engineering | 1200 E Ivinson Street | | Laramie | WY | 82070 | | None | Cash Donation | 2015 | $1,975.96 |
| University of Wyoming School Of Energy Resources | 1000 East University Avenue | | Laramie | WY | 82071 | | None | Cash Donation | 2015 | $250.00 |
| Unlimited Possibilities | 1763 Midland Trail | Suite A | Milton | WV | 25541 | | None | Cash Donation | 2015 | $250.00 |
| Utah Down Syndrome Foundation | P.O. Box 675 | | Salt Lake City | UT | 84110 | | None | Cash Donation | 2014 | $903.81 |
| Vanderbilt University | 2201 West End Ave | | Nashville | TN | 37235 | | None | Cash Donation | 2014 | $6,000.00 |
| Variety Childrens Charity | 4601 Wilshire Blvd. Suite 260 Los Angeles | | CA 90010 | | | | None | Cash Donation | 2015 | $3,600.00 |
| Virginia Tech Athletic Fund | P.O. Box 10307 | | Blacksburg | VA | 24062 | | None | Cash Donation | 2014 | $1,418.82 |
| Virginia Tech Athletic Fund | P.O. Box 10307 | | Blacksburg | VA | 24062 | | None | Cash Donation | 2015 | $1,582.27 |
| Virginia Tech Dept of Mining | https://webapps.es.vt.edu/givingto/academic/gift | | | | | | None | Cash Donation | 2014 | $2,400.00 |
| Virginia Tech Dept of Mining & Minerals | 100 Holden Hall | | Blacksburg | VA | 24061 | | None | Cash Donation | 2015 | $500.00 |
| Virginia Tech Mining Engineering Dept | 100 Holden Hall | | Blacksburg | VA | 24061 | | None | Cash Donation | 2015 | $1,500.00 |
| Washington & Lee University | 204 West Washington Street | | Lexington | VA | 24450-0303 | | None | Cash Donation | 2015 | $6,000.00 |
| Washington Coal Club | P. O. Box 44789 | | Washington | DC | 20026-4789 | | None | Cash Donation | 2014 | $1,000.00 |
| Washington University St. Louis | Multiple | | | | | | None | Cash Donation | 2014 | $13,000.00 |
| Washington University St. Louis | Multiple | | | | | | None | Cash Donation | 2015 | $2,000.00 |
| West Virginia Childrens Hospital | P.O. Box 8200 | | Morgantown | WV | 26506 | | None | Cash Donation | 2015 | $250.00 |
| West Virginia Health Right Clinic | 1520 Washington St East | | Charleston | WV | 25311 | | None | Cash Donation | 2015 | $500.00 |
| West Virginia University | Multiple | | | | | | None | Cash Donation | 2015 | $577.68 |
| West Virginias Helping | P.O. Box 11414 | | Charleston | WV | 25339 | | None | Cash Donation | 2015 | $894.00 |
| Western Governors Assocation | 1600 Broadway | Suite 1700 | Denver | CO | 80202 | | None | Cash Donation | 2014 | $15,000.00 |
| Weston County Sheriff | 25 North Sumner | | Newcastle | WY | 82701 | | None | Cash Donation | 2015 | $873.74 |
| Westside Baptist Church | 604 W 10Th Street | | Gillette | WY | 82716-4118 | | None | Cash Donation | 2015 | $928.06 |
| Westside High School | HO65 Box 275 | | Clear Fork | WV | 24822 | | None | Cash Donation | 2014 | $1,178.32 |
| Westside High School | HO65 Box 275 | | Clear Fork | WV | 24822 | | None | Cash Donation | 2015 | $1,179.00 |
| Whitesburgh First Baptist Church | 170 Madison Ave | | Whitesburg | KY | 41858 | | None | Cash Donation | 2014 | $1,729.78 |
| Whitfield School | 175 South Mason Road | | St Louis | MO | 63141 | | None | Cash Donation | 2014 | $5,000.00 |
| Whitfield School | 175 South Mason Road | | St Louis | MO | 63141 | | None | Cash Donation | 2015 | $5,000.00 |
| Whitman Community Church | 20 Whitman Creek Rd | | Whitman | WV | 25652 | | None | Cash Donation | 2015 | $815.88 |
| Whitman Freewill Baptist Church | P.O. Box 426 | | Whitman | WV | 25652 | | None | Cash Donation | 2015 | $625.82 |
| Whole Kids Outreach | 62143 Highway 21 | | Ellington | MO | 63638-7703 | | None | Cash Donation | 2014 | $2,000.00 |
| Whole Kids Outreach | 62143 Highway 21 | | Ellington | MO | 63638-7703 | | None | Cash Donation | 2015 | $2,059.02 |
| WMC Constituents Outreach | P.O. Box 10101 | | Reno | NV | 89510-0101 | | None | Cash Donation | 2014 | $5,000.00 |
| Womens Resource Center Of NE Wyoming | P.O. Box 2289 | | Gillette | WY | 82717 | | None | Cash Donation | 2015 | $500.00 |
| Wounded Warrior Project | P.O. Box 758540 | | Topeka | KS | 66675 | | None | Cash Donation | 2014 | $5,522.01 |
| Wounded Warrior Project | P.O. Box 758540 | | Topeka | KS | 66675 | | None | Cash Donation | 2015 | $7,112.69 |
| Wright Baptist Church | P.O. Box 171 | | Wright | WY | 82732 | | None | Cash Donation | 2014 | $1,600.00 |
| Wright Baptist Church | P.O. Box 171 | | Wright | WY | 82732 | | None | Cash Donation | 2015 | $2,000.00 |
| WY Business Coalition on Health | 140 N Center St | | Casper | WY | 82601 | | None | Cash Donation | 2014 | $1,139.97 |
| Wyoming Business Coalition on Health | 2021 Clifton Ave | | Casper | WY | 82609-3276 | | None | Cash Donation | 2015 | $1,182.00 |
| Wyoming State Society | P.O. Box 75857 | | Washington | DC | 20013 | | None | Cash Donation | 2014 | $1,000.00 |
| Wyoming State Society | P.O. Box 75857 | | Washington | DC | 20013 | | None | Cash Donation | 2015 | $500.00 |
| Wyoming Wildlife The Foundation | 1472 North 5Th St Ste 201 | | Laramie | WY | 82072 | | None | Cash Donation | 2014 | $4,557.00 |
| Yale University | New Haven | | New Haven | CT 06520 | | | None | Cash Donation | 2014 | $6,000.00 |
| Yellowstone Association | P.O. Box 117 | | Yellowstone National Park | WY | 82190 | | None | Cash Donation | 2015 | $1,000.00 |
| Yellowstone Park Foundation | 222 East Main Street #301 | | Bozeman | MT | 59715 | | None | Cash Donation | 2015 | $388.00 |
| Zeta Phi Society Foundation | P.O. Box 16765 | | St Louis | MO | 63105 | | None | Cash Donation | 2015 | $929.04 |
| | | | | | | | | | Total: | $441,008.85 |

SOFA Part 6, Question 11 - Payments or transfers related to debtor made to insiders or to insiders made within 1 year preceding commencement of this case

| Name of Payee | Address1 | Address2 | City | State | Zip | Email or Website Address | Payor if not the Debtor | If not money, describe property transferred | Date of Payment or Transfer | Total amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| BRYAN CAVE LLP | P O BOX 503089 | | ST LOUIS | MO | 63150-3089 | https://www.bryancave.com | N/A | N/A | 9/24/2015 | $10,754.50 |
| BRYAN CAVE LLP | P O BOX 503089 | | ST LOUIS | MO | 63150-3089 | https://www.bryancave.com | N/A | N/A | 10/27/2015 | $6,513.50 |
| BRYAN CAVE LLP | P O BOX 503089 | | ST LOUIS | MO | 63150-3089 | https://www.bryancave.com | N/A | N/A | 11/10/2015 | $21,125.80 |
| BRYAN CAVE LLP | P O BOX 503089 | | ST LOUIS | MO | 63150-3089 | https://www.bryancave.com | N/A | N/A | 12/17/2015 | $9,774.50 |
| BRYAN CAVE LLP | P O BOX 503089 | | ST LOUIS | MO | 63150-3089 | https://www.bryancave.com | N/A | N/A | 1/8/2016 | $18,339.00 |
| BRYAN CAVE LLP | P O BOX 503089 | | ST LOUIS | MO | 63150-3089 | https://www.bryancave.com | N/A | N/A | 1/8/2016 | $22,376.50 |
| DAVIS POLK | 450 LEXINGTON AVENUE | | NEW YORK | NY | 10017 | http://www.davispolk.com | N/A | N/A | 4/15/2015 | $234,944.52 |
| DAVIS POLK | 450 LEXINGTON AVENUE | | NEW YORK | NY | 10017 | http://www.davispolk.com | N/A | N/A | 5/13/2015 | $88,436.78 |
| DAVIS POLK | 450 LEXINGTON AVENUE | | NEW YORK | NY | 10017 | http://www.davispolk.com | N/A | N/A | 6/8/2015 | $363,046.77 |
| DAVIS POLK | 450 LEXINGTON AVENUE | | NEW YORK | NY | 10017 | http://www.davispolk.com | N/A | N/A | 6/10/2015 | $237,894.05 |
| DAVIS POLK | 450 LEXINGTON AVENUE | | NEW YORK | NY | 10017 | http://www.davispolk.com | N/A | N/A | 6/16/2015 | $208,583.14 |
| DAVIS POLK | 450 LEXINGTON AVENUE | | NEW YORK | NY | 10017 | http://www.davispolk.com | N/A | N/A | 6/24/2015 | $281,264.26 |
| DAVIS POLK | 450 LEXINGTON AVENUE | | NEW YORK | NY | 10017 | http://www.davispolk.com | N/A | N/A | 7/6/2015 | $676,292.56 |
| DAVIS POLK | 450 LEXINGTON AVENUE | | NEW YORK | NY | 10017 | http://www.davispolk.com | N/A | N/A | 7/21/2015 | $911,693.82 |
| DAVIS POLK | 450 LEXINGTON AVENUE | | NEW YORK | NY | 10017 | http://www.davispolk.com | N/A | N/A | 7/27/2015 | $459,923.93 |
| DAVIS POLK | 450 LEXINGTON AVENUE | | NEW YORK | NY | 10017 | http://www.davispolk.com | N/A | N/A | 7/31/2015 | $321,760.06 |
| DAVIS POLK | 450 LEXINGTON AVENUE | | NEW YORK | NY | 10017 | http://www.davispolk.com | N/A | N/A | 8/21/2015 | $701,399.76 |
| DAVIS POLK | 450 LEXINGTON AVENUE | | NEW YORK | NY | 10017 | http://www.davispolk.com | N/A | N/A | 8/28/2015 | $300,000.00 |
| DAVIS POLK | 450 LEXINGTON AVENUE | | NEW YORK | NY | 10017 | http://www.davispolk.com | N/A | N/A | 9/4/2015 | $607,272.35 |
| DAVIS POLK | 450 LEXINGTON AVENUE | | NEW YORK | NY | 10017 | http://www.davispolk.com | N/A | N/A | 9/29/2015 | $662,287.42 |
| DAVIS POLK | 450 LEXINGTON AVENUE | | NEW YORK | NY | 10017 | http://www.davispolk.com | N/A | N/A | 10/21/2015 | $610,400.72 |
| DAVIS POLK | 450 LEXINGTON AVENUE | | NEW YORK | NY | 10017 | http://www.davispolk.com | N/A | N/A | 10/28/2015 | $500,328.24 |
| DAVIS POLK | 450 LEXINGTON AVENUE | | NEW YORK | NY | 10017 | http://www.davispolk.com | N/A | N/A | 11/13/2015 | $746,375.68 |
| DAVIS POLK | 450 LEXINGTON AVENUE | | NEW YORK | NY | 10017 | http://www.davispolk.com | N/A | N/A | 11/20/2015 | $596,373.32 |
| DAVIS POLK | 450 LEXINGTON AVENUE | | NEW YORK | NY | 10017 | http://www.davispolk.com | N/A | N/A | 12/11/2015 | $801,576.99 |
| DAVIS POLK | 450 LEXINGTON AVENUE | | NEW YORK | NY | 10017 | http://www.davispolk.com | N/A | N/A | 12/29/2015 | $664,471.11 |
| DAVIS POLK | 450 LEXINGTON AVENUE | | NEW YORK | NY | 10017 | http://www.davispolk.com | N/A | N/A | 1/8/2016 | $1,922,778.99 |
| FTI CONSULTING INC | 909 COMMERCE RD | | ANNAPOLIS | MD | 21401 | http://www.fticonsulting.com/ | N/A | N/A | 9/22/2015 | $353,769.00 |
| FTI CONSULTING INC | 909 COMMERCE RD | | ANNAPOLIS | MD | 21401 | http://www.fticonsulting.com/ | N/A | N/A | 9/29/2015 | $97,647.50 |
| FTI CONSULTING INC | 909 COMMERCE RD | | ANNAPOLIS | MD | 21401 | http://www.fticonsulting.com/ | N/A | N/A | 10/9/2015 | $252,032.96 |
| FTI CONSULTING INC | 909 COMMERCE RD | | ANNAPOLIS | MD | 21401 | http://www.fticonsulting.com/ | N/A | N/A | 10/21/2015 | $113,028.79 |
| FTI CONSULTING INC | 909 COMMERCE RD | | ANNAPOLIS | MD | 21401 | http://www.fticonsulting.com/ | N/A | N/A | 10/23/2015 | $93,612.00 |
| FTI CONSULTING INC | 909 COMMERCE RD | | ANNAPOLIS | MD | 21401 | http://www.fticonsulting.com/ | N/A | N/A | 10/30/2015 | $121,123.50 |
| FTI CONSULTING INC | 909 COMMERCE RD | | ANNAPOLIS | MD | 21401 | http://www.fticonsulting.com/ | N/A | N/A | 11/13/2015 | $269,563.16 |
| FTI CONSULTING INC | 909 COMMERCE RD | | ANNAPOLIS | MD | 21401 | http://www.fticonsulting.com/ | N/A | N/A | 11/25/2015 | $74,845.55 |
| FTI CONSULTING INC | 909 COMMERCE RD | | ANNAPOLIS | MD | 21401 | http://www.fticonsulting.com/ | N/A | N/A | 12/4/2015 | $77,023.60 |
| FTI CONSULTING INC | 909 COMMERCE RD | | ANNAPOLIS | MD | 21401 | http://www.fticonsulting.com/ | N/A | N/A | 12/11/2015 | $59,808.10 |
| FTI CONSULTING INC | 909 COMMERCE RD | | ANNAPOLIS | MD | 21401 | http://www.fticonsulting.com/ | N/A | N/A | 12/17/2015 | $84,936.50 |
| FTI CONSULTING INC | 909 COMMERCE RD | | ANNAPOLIS | MD | 21401 | http://www.fticonsulting.com/ | N/A | N/A | 12/23/2015 | $64,079.86 |
| FTI CONSULTING INC | 909 COMMERCE RD | | ANNAPOLIS | MD | 21401 | http://www.fticonsulting.com/ | N/A | N/A | 12/29/2015 | $29,191.00 |
| FTI CONSULTING INC | 909 COMMERCE RD | | ANNAPOLIS | MD | 21401 | http://www.fticonsulting.com/ | N/A | N/A | 1/8/2016 | $254,560.45 |
| HOULIHAN LOKEY CAPITAL INC | 245 PARK AVENUE | 20TH FLOOR | NEW YORK | NY | 10167 | http://www.hl.com/ | N/A | N/A | 1/8/2016 | $464,434.31 |
| JOELE FRANK WILKINSON BRIMMER KATCHER | 622 THIRD AVENUE | 36TH FLOOR | NEW YORK | NY | 10017 | http://www.joelefrank.com/ | N/A | N/A | 2/6/2015 | $9,824.65 |
| JOELE FRANK WILKINSON BRIMMER KATCHER | 622 THIRD AVENUE | 36TH FLOOR | NEW YORK | NY | 10017 | http://www.joelefrank.com/ | N/A | N/A | 5/8/2015 | $14,000.00 |
| JOELE FRANK WILKINSON BRIMMER KATCHER | 622 THIRD AVENUE | 36TH FLOOR | NEW YORK | NY | 10017 | http://www.joelefrank.com/ | N/A | N/A | 8/28/2015 | $60,000.00 |
| JOELE FRANK WILKINSON BRIMMER KATCHER | 622 THIRD AVENUE | 36TH FLOOR | NEW YORK | NY | 10017 | http://www.joelefrank.com/ | N/A | N/A | 9/2/2015 | $14,000.00 |
| JOELE FRANK WILKINSON BRIMMER KATCHER | 622 THIRD AVENUE | 36TH FLOOR | NEW YORK | NY | 10017 | http://www.joelefrank.com/ | N/A | N/A | 10/16/2015 | $14,000.00 |
| JOELE FRANK WILKINSON BRIMMER KATCHER | 622 THIRD AVENUE | 36TH FLOOR | NEW YORK | NY | 10017 | http://www.joelefrank.com/ | N/A | N/A | 10/21/2015 | $60,000.00 |
| JOELE FRANK WILKINSON BRIMMER KATCHER | 622 THIRD AVENUE | 36TH FLOOR | NEW YORK | NY | 10017 | http://www.joelefrank.com/ | N/A | N/A | 1/6/2016 | $40,000.00 |
| KAYE SCHOLER LLP | 250 WEST 55TH ST | | NEW YORK | NY | 10019-9710 | http://www.kayescholer.com | N/A | N/A | 12/17/2015 | $1,750,000.00 |
| KAYE SCHOLER LLP | 250 WEST 55TH ST | | NEW YORK | NY | 10019-9710 | http://www.kayescholer.com | N/A | N/A | 1/8/2016 | $453,884.61 |
| KIRKLAND & ELLIS LLP | 601 LEXINGTON AVE | | NEW YORK | NY | 10022 | http://www.kirkland.com | N/A | N/A | 1/7/2016 | $150,000.00 |
| MOELIS & COMPANY LLC | 399 PARK AVE | 5TH FLOOR | NEW YORK | NY | 10022 | http://www.moelis.com | N/A | N/A | 6/12/2015 | $450,000.00 |
| MOELIS & COMPANY LLC | 399 PARK AVE | 5TH FLOOR | NEW YORK | NY | 10022 | http://www.moelis.com | N/A | N/A | 10/16/2015 | $300,000.00 |
| MOELIS & COMPANY LLC | 399 PARK AVE | 5TH FLOOR | NEW YORK | NY | 10022 | http://www.moelis.com | N/A | N/A | 1/7/2016 | $150,000.00 |
| PAUL WEISS RIFKIND WHARTON & GARRISON LLP | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6064 | http://www.paulweiss.com | N/A | N/A | 12/17/2015 | $768,000.00 |
| PAUL WEISS RIFKIND WHARTON & GARRISON LLP | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6064 | http://www.paulweiss.com | N/A | N/A | 1/8/2016 | $325,000.00 |
| PJT PARTNERS LP | 280 PARK AVENUE | | NEW YORK | NY | 10017 | http://pjtpartners.com | N/A | N/A | 11/6/2015 | $254,036.96 |
| PJT PARTNERS LP | 280 PARK AVENUE | | NEW YORK | NY | 10017 | http://pjtpartners.com | N/A | N/A | 12/17/2015 | $250,000.00 |
| PJT PARTNERS LP | 280 PARK AVENUE | | NEW YORK | NY | 10017 | http://pjtpartners.com | N/A | N/A | 1/8/2016 | $280,000.00 |
| PRIME CLERK LLC | 830 THIRD AVENUE | 9TH FLOOR | NEW YORK | NY | 10022 | http://www.primeclerk.com | N/A | N/A | 9/30/2015 | $75,000.00 |
| PRIME CLERK LLC | 830 THIRD AVENUE | 9TH FLOOR | NEW YORK | NY | 10022 | http://www.primeclerk.com | N/A | N/A | 11/13/2015 | $7,392.00 |
| PRIME CLERK LLC | 830 THIRD AVENUE | 9TH FLOOR | NEW YORK | NY | 10022 | http://www.primeclerk.com | N/A | N/A | 12/17/2015 | $3,989.00 |
| PRIME CLERK LLC | 830 THIRD AVENUE | 9TH FLOOR | NEW YORK | NY | 10022 | http://www.primeclerk.com | N/A | N/A | 1/8/2016 | $15,000.00 |

Case Archive Archive
Case No. 16-40120

SOFA Part 6, Question 11 - Payments or transfers related to debtor made by others or to trustees made within 1 year preceding commencement of this case

| Name of Payee | Address1 | Address2 | City | State | Zip | Email or Website Address | Payor if not the Debtor | If not money, describe property transferred | Date of Payment or Transfer | Total amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| THOMPSON COBURN LLP | PO BOX 18379M | | ST LOUIS | MO | 63195 | http://www.thompsoncoburn.com | N/A | N/A | 5/22/2015 | $3,647.00 |
| THOMPSON COBURN LLP | PO BOX 18379M | | ST LOUIS | MO | 63195 | http://www.thompsoncoburn.com | N/A | N/A | 6/19/2015 | $15,055.56 |
| THOMPSON COBURN LLP | PO BOX 18379M | | ST LOUIS | MO | 63195 | http://www.thompsoncoburn.com | N/A | N/A | 7/17/2015 | $4,585.12 |
| THOMPSON COBURN LLP | PO BOX 18379M | | ST LOUIS | MO | 63195 | http://www.thompsoncoburn.com | N/A | N/A | 8/21/2015 | $682.96 |
| THOMPSON COBURN LLP | PO BOX 18379M | | ST LOUIS | MO | 63195 | http://www.thompsoncoburn.com | N/A | N/A | 9/16/2015 | $2,323.00 |
| THOMPSON COBURN LLP | PO BOX 18379M | | ST LOUIS | MO | 63195 | http://www.thompsoncoburn.com | N/A | N/A | 9/23/2015 | $766.00 |
| | | | | | | | | | Total: | $19,866,831.41 |

SOFA Part 6, Question 13 - Other transfers - property transferred outside ordinary course of business within 2 years preceding commencement of this case

| Name of Transferree | Address1 | City | State | Zip | Country | Relationship to Debtor | Description of Property Transferred or Payments Made | Date of Payment or Transfer | Total amount or value |
|---|---|---|---|---|---|---|---|---|---|
| Sabbatical, Inc | 945 Fourth Ave | Huntington | WV | 25713 | | None | River Terminal | December 22, 2014 | $50,000 plus $5,950,000 note |

| Name | Address1 | Address2 | City | State | Zip | Country | Taxpayer ID No. (EIN) | Nature of Business | Beginning and Ending Dates |
|---|---|---|---|---|---|---|---|---|---|
| Allegheny Land Company | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | | 61-0922221 | Permitting activities, holds coal reserves | 05/03/77-Present |
| Apogee Holdco, Inc. | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | | 20-5466098 | Hold tax assets | 12/29/05-Present |
| Arch Coal Asia-Pacific PTE. LTD. (Singapore) | 8 Temasek Blvd | #21-06, Suntec Tower 3 | | | | Singapore | 98-0697257 | Non-debtor Singapore office | 02/09/11-Present |
| Arch Coal Europe Limited | Heron Tower | 18th Floor, 110 Bishopsgate | London | | EC2N 4AY | UK | 98-1036055 | Non-debtor | 08/15/11-Present |
| Arch Coal Sales Company, Inc. | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | | 43-1335853 | Contracts with coal sales customers | 05/14/84-Present |
| Arch Coal West, LLC | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | | 27-4188962 | Coal leasing activities | 12/07/10-Present |
| Arch Development, LLC | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | | 27-2039231 | General purpose | 03/02/10-Present |
| Arch Receivable Company, LLC (Delaware receivables SPE) | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | | 06-1762339 | Non-debtor accounts receivable securitization | 01/31/06-Present |
| Arch Reclamation Services, Inc. | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | | 43-1724510 | Reclamation services | 09/29/95-Present |
| Arch Western Acquisition Corporation | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | | 80-0848200 | Holding company | 06/20/69-Present |
| Ark Land Company | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | | 43-0952128 | Holds land and mineral  leases | 03/24/70-Present |
| Ashland Terminal, Inc. | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | | 55-0619683 | Holds river loading facility | 04/05/82-Present |
| Catenary Coal Holdings, Inc. | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | | 43-1629654 | Holds coal leases and permitting activities | 01/25/93-Present |
| Catenary Holdco, Inc. | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | | 20-5465927 | Hold tax assets | 12/29/05-Present |
| Coal-Mac, Inc. | Harless Wood Ind. Park | 22 Mine Road | Holden | WV | 25625 | | 61-0940536 | Coal mining - Coal Mac Mine | 05/16/78-Present |
| DKRW Advanced Fuels LLC | 5444 Westheime | Suite 1560 | Houston | TX | 77056 | | Non-filing entity | Joint venture - 25% ownership | 01/23/06-Present |
| Dominion Terminal | 600 HARBOR ROAD | PIER 11 | NEWPORT NEWS | VA | 23607 | | Non-filing entity | Joint venture - 20% ownership | 10/15/82-Present |
| Energy Development Co. | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | | 42-0942935 | Contracts with coal sales customers | 11/04/68-Present |
| Hobet Holdco, Inc. | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | | 20-5466026 | Hold tax assets | 12/29/05-Present |
| International Coal Group, Inc. | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | | 20-2641185 | Holding company | 03/31/05-Present |
| Jacobs Ranch Holdings I LLC | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | | 27-0604853 | Hold mining leases and permiting activities | 06/17/09-Present |
| Mingo Logan Coal Company | State Route 17 | Mountain Laurel Dr. | Sharples | WV | 25183 | | 13-3074446 | Coal mining - Mountain Laurel Mine | 03/16/81-Present |
| Mountain Gem Land, Inc. | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | | 55-0696955 | Holds real estate & coal leases | 01/04/90-Present |
| Mountain Mining, Inc. | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | | 61-0925056 | Permitting activities | 04/22/77-Present |
| Mountaineer Land Company | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | | 61-0881912 | Holds mining leases and real estate | 04/09/75-Present |
| Otter Creek Coal, LLC | 401 North 31st St. | Suite 770 | Billings | MT | 59101 | | 27-2484254 | Holds coal reserves | 04/30/10-Present |
| P.C. Holding, Inc. | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | | 55-0647075 | Hold mining leases and permiting activities | 10/26/84-Present |
| Prairie Holdings, Inc. | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | | 20-5273741 | Holds coal reserves and permitting activites | 07/25/06-Present |
| Saddleback Hills Coal Company | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | | 20-8579245 | Hold mining leases and permiting activities | 03/07/05-Present |
| Tongue River Holding Co., LLC | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | | Non-filing entity | Joint venture - 33.33% ownership | 07/01/11-Present |

SOFA Part 13, Question 28 - Current Officers, Directors, Managing Members, Controlling Shareholders, etc.

| Name | Address1 | Address2 | City | State | Zip | Position and nature of any interest | Percentage of interest, if any |
|---|---|---|---|---|---|---|---|
| Allen R. Kelley | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Vice President - Human Resources | N/A |
| David D. Freudenthal | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Director | N/A |
| Deck Slone | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Senior Vice President, Strategy and Public Policy | N/A |
| Douglas H. Hunt | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Director | N/A |
| George C. Morris III | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Director | N/A |
| J. Thomas Jones | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Director | N/A |
| James A. Sabala | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Director | N/A |
| John A. Zeigler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Chief Commercial Officer | N/A |
| John T. Drexler | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Senior Vice President & Chief Financial Officer | N/A |
| John W. Eaves | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Director | N/A |
| John W. Eaves | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Chairman & Chief Executive Officer | N/A |
| Kenneth D. Cochran | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Senior Vice President - Operations | N/A |
| Patricia Fry Godley | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Director | N/A |
| Paul A. Lang | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Director | N/A |
| Paul A. Lang | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | President & Chief Operating Officer | N/A |
| Paul T. Hanrahan | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Director | N/A |
| Peter I. Wold | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Director | N/A |
| Robert G. Jones | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Senior Vice President - Law, General Counsel and Secretary | N/A |
| Theodore D. Sands | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Director | N/A |
| Wesley M. Taylor | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Director | N/A |

SOFA Part 13, Question 29 - Officers, Directors, Managing Members, Controlling Shareholders, etc. who withdrew within 1 year preceding commencement of the case

| Name | Address1 | Address2 | City | State | Zip | Position and nature of any interest | Period during which position was held |
|------|----------|----------|------|-------|-----|-------------------------------------|---------------------------------------|
| Casey Johnson | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Officer | 1/8/2015 |
| Charles David Steele | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Officer | 12/31/2015 |
| David E. Hartley | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Officer | 5/15/2015 |
| Derek A. LaBell | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Officer | 12/31/2015 |
| Doug Conaway | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Officer | 12/31/2015 |
| James E. Florczak | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Officer | 1/29/2015 |
| Jeffrey W. Strobel | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Officer | 4/24/2014 |
| John W. Lorson | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Officer | 12/31/2015 |
| Jon S. Ploetz | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Officer | 7/24/2015 |
| Matthew C. Giljum | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Officer | 12/31/2015 |
| Steven F. Leer | One CityPlace Drive | Suite 300 | St. Louis | MO | 63141 | Director | 4/24/2014 |