# BRYAN CAVE

**BRYAN CAVE LLP**  ATLANTA  BOULDER  CHARLOTTE  CHICAGO  COLORADO SPRINGS  DALLAS  DENVER  FRANKFURT  HAMBURG  HONG KONG  IRVINE  JEFFERSON CITY
KANSAS CITY  LOS ANGELES  MIAMI  NEW YORK  PARIS  PHOENIX  SAN FRANCISCO  SHANGHAI  SINGAPORE  ST LOUIS  WASHINGTON, D C

EMPLOYER IDENTIFICATION NUMBER: 43-0602162

Arch Coal, Inc.
Attn: Mr. Robert Jones
City Place One
St. Louis, MO 63141

June 24, 2016
Invoice # 10572204
Client # C000106

Payment is due upon Receipt

## STATEMENT OF ACCOUNT

### CURRENT CHARGES FOR MATTER:

File #0388715
Strategic Alternatives

| | | |
|---|---|---|
| Fees for Legal Services | $ | 161,289.50 |
| Expenses and Other Charges | | 5,407.99 |
| **TOTAL CHARGES THIS INVOICE** | **$** | **166,697.49** |

Statement Total  $  166,697.49

---

PAYMENT INSTRUCTIONS

**Check Payment Instructions:**
Bryan Cave LLP
P O Box 503089
St Louis, MO  63150-3089

Please return Remittance Advice with payment in the enclosed envelope

**ACH Payment Instructions:**
ACH to     Bank of America
           One Bank of America Plaza
           St Louis, MO  63101
           Routing #081000032
           Account # 100101007976

**Wire Instructions:**
Wire to:   Bank of America
           One Bank of America Plaza
           St Louis, MO  63101
           ABA #0260-0959-3
           Account # 100101007976
Swift Codes
           BOFAUS3N (incoming US wires)
           BOFAUS6S (incoming Non-US wires)

Please include the Client, Matter, or Invoice Number with all payments.

Arch Coal, Inc.

June 24, 2016
Invoice # 10572204
Client # C000106
Page 2

For Legal Services Rendered Through May 31, 2016

File # 0388715
Strategic Alternatives

Case Administration

| | | | |
|---|---|---|---|
| 01/11/16 | B. C. Walsh | 1.20 | Telephone conference with A. Willie regarding first-day hearing (0.2); multiple telephone conferences with M. Clear regarding same (0.2); revise and submit order on motion to expedite (0.2); arrange for filing of notice of hearing (0.2); telephone conference with A. Willie regarding telephonic appearances (0.1); memorandum to K. Coco regarding proposed orders and form of same (0.3). |
| 01/11/16 | C. K. Kuhn | 2.30 | Review filing notices and messages related to filing of petitions and commencement of case (.5); review first-day motions and related documents filed in case, including Declaration of John Drexler (.5), cash management motion (.2), motion related to securitization facility (.3), motion to pay wages (.2), critical vendor motion (.2), and cash collateral motion (.4). |
| 01/11/16 | L. A. Palans | 2.80 | Review of petitions, first day motions and all first day filings. |
| 01/11/16 | L. U. Hughes | 12.60 | File multiple petitions and first-day motions (8.4); review and revise binders of motions and proposed orders to be sent to court (.4); coordinate delivery of copies of same to court (.1); confer with S. Cruse regarding certain modifications to documents as filed on docket (.4); confer with J. Karotkin regarding uploading of creditor matrix (.2); submit same to ECF system (.3); respond to A. Falk regarding proposed strategy for transmission to court and United States Trustee of letters filed under seal (.2); provide updates to M. Huebner and K. Coco regarding judge assignment and status of filings (.3); send to A. Willie copies of first-day pleadings, per her request (.2); respond to updates from M. McGreal regarding notice of hearing and agenda (.1); file pro hac vice motions and coordinate payment for same (.4); review memorandum to Davis Polk counsel regarding |

Arch Coal, Inc.

June 24, 2016
Invoice # 10572204
Client # C000106
Page 3

|  |  |  |  |
|---|---|---|---|
|  |  |  | format of proposed orders (.2); review updates from D. McWay regarding comments on proposed orders for certain first-day administrative motions and discuss same with B. C. Walsh (.3); coordinate preparation of additional copies of motions to be available in court at first-day hearing (.4); review creditor request for additional information regarding insurance motion (.2); respond to updates regarding creditors' retention of local counsel in preparation for hearing (.2); coordinate preparation of paper copies of hearing notes for counsel (.3). |
| 01/11/16 | S. G. Reiss | 8.00 | File numerous bankruptcy petitions and pleadings to commence chapter 11 proceedings (3.8); prepare court binders of first-day pleadings (4.2). |
| 01/11/16 | M. A. Fosdick | 4.70 | Electronic processing of Arch Coal chapter 11 affiliated petitions, matrix and motion for joint administration. |
| 01/11/16 | D. A. Field | 6.00 | File chapter 11 proceedings for Arch Coal affiliates King Coal Co., Lone Mountain Processing, Marine Coal Sales, Mingo Logan Coal, Melrose Coal, Mountian Gem Land, Mountian Mining, Mountaineer Land Company Patriot Mining Company, P.C. Holding, Prairie Holdings, Saddleback Hills Coal Company, Simba Group, Upshur Property, Vindex Energy Company, Western Energy Resources, White Wolf Energy and Wolf Run Mining Company. |
| 01/12/16 | B. C. Walsh | 1.00 | Conference with L. Long, M. McGreal regarding scheduling formation and 341 meetings (0.4); telephone conference with L. U. Hughes regarding comments on orders (0.3); multiple memoranda to M. Huebner regarding hearing dates and logistics (0.3). |
| 01/12/16 | L. U. Hughes | 2.40 | Coordinate delivery to court of certain binders for first-day hearing (.2); confer with J. Dawson regarding court's review and comment on certain docket entries (.3); review securitization motion for automatic stay information and review local rules regarding same (.3); request tax identification number confirmation from D. Keeton in response to J. Dawson's inquiries (.2); review comments from A. Falk regarding same (.2); provide case website information to D. McWay (.1); confer with |

Arch Coal, Inc.

June 24, 2016
Invoice # 10572204
Client # C000106
Page 4

| | | | |
|---|---|---|---|
| | | | B. Steele regarding Prime Clerk's uploading of claims to CM/ECF website (.5); review updates from L. Long regarding dates for initial debtor interview and formation of committee (.1); develop strategy for reviewing and revising orders on certain first-day administrative issues (.5). |
| 01/12/16 | S. G. Reiss | 0.30 | Preparation for hearing on first-day motions. |
| 01/13/16 | B. C. Walsh | 1.00 | Telephone conference with A. Willie regarding entry of first-day orders (0.2); multiple memoranda to K. Coco, M. McGreal, L. U. Hughes regarding same (0.4); telephone conference with clerk's office regarding filing fee (0.1); multiple memoranda to M. McGreal, K. Coco regarding hearing scheduling (0.3). |
| 01/13/16 | B. C. Walsh | 0.40 | Multiple telephone conferences, memoranda to L. Long, M. McGreal regarding organizational meeting. |
| 01/13/16 | L. U. Hughes | 0.60 | Confer with bankruptcy court clerk regarding uploading of matrices to additional debtor cases (.1); upload matrices for same (.1); respond to inquiries from counsel regarding committee formation meeting (.3); review correspondence from United States Trustee regarding date for 341 meeting and send same to J. Karotkin (.1). |
| 01/14/16 | B. C. Walsh | 1.00 | Telephone conference with M. Parker regarding procedures for ordering transcripts (0.2); multiple conferences with L. U. Hughes regarding claims agent order and clerk's comments (0.4); telephone conference with L. Long regarding committee formation meeting (0.1); telephone conference with R. Klein regarding same (0.3). |
| 01/14/16 | L. U. Hughes | 0.60 | Review order for submission of fee letters under seal and prepare exhibits for submission to court (.2); confer with J. Dawson and D. McWay regarding revisions to uploaded matrix (.2); send messages to J. Karotkin regarding redactions to matrix (.2). |
| 01/15/16 | B. C. Walsh | 0.50 | Conference call update with debtors and advisors (0.4); telephone conference with M. Parker regarding transcript procedure modifications (0.1). |
| 01/15/16 | L. U. Hughes | 0.40 | Confer with J. Dawson regarding revised matrix upload (.1) and duplicate EINs of debtors (.1); |

Arch Coal, Inc.

June 24, 2016
Invoice # 10572204
Client # C000106
Page 5

|  |  |  |  |
|---|---|---|---|
|  |  |  | prepare letter to clerk regarding submission of unredacted matrix and exhibits to securitization motion (.2). |
| 01/15/16 | S. G. Reiss | 1.00 | Work on issues regarding creditor matrix (.60); order transcript of first-day hearing (.40) |
| 01/17/16 | B. C. Walsh | 0.20 | Revise notice of hearing (0.1); memorandum to M. Clear regarding form of same (0.1). |
| 01/19/16 | L. U. Hughes | 0.20 | Confer with court clerk regarding handling of electronic proofs of claim under claims agent order. |
| 01/19/16 | S. G. Reiss | 0.30 | Finalize and file notice of hearing on first-day motions and rejection motion for B. C. Walsh. |
| 01/20/16 | L. U. Hughes | 0.10 | Send draft of case management order to D. McWay for comments. |
| 01/21/16 | L. U. Hughes | 0.60 | Respond to emails from K. Coco regarding revisions to case management order (.2); respond to D. McWay regarding comments on case management order (.1); review revised order from K. Coco (.1); respond to inquiry from K. Coco regarding submission of restructuring support agreement (.1); respond to inquiry from M. McGreal regarding requirement for monthly operating reports (.1). |
| 01/22/16 | B. C. Walsh | 0.80 | Update conference call with debtor personnel and advisors (0.3); telephone conference with B. Resnick, K. Coco regarding initial debtor interview (0.2); prepare materials for initial debtor interview (0.3). |
| 01/22/16 | L. U. Hughes | 0.20 | Review updates from A. Falk regarding preparation for initial debtor interview. |
| 01/23/16 | B. C. Walsh | 0.20 | Multiple memoranda to B. Resnick regarding debtor interview and committee formation rescheduling. |
| 01/24/16 | B. C. Walsh | 0.30 | Multiple memoranda to L. Long, L. U. Hughes, B. Resnick regarding rescheduling of debtor interview and committee formation. |
| 01/24/16 | L. A. Palans | 0.30 | Correspondence with E. Peterson regarding status and scheduling of creditor organizational meeting. |
| 01/25/16 | B. C. Walsh | 1.90 | Attend initial debtor interview. |
| 01/25/16 | L. A. Palans | 1.20 | Review of first day hearing transcript. |

Arch Coal, Inc.

June 24, 2016
Invoice # 10572204
Client # C000106
Page 6

| 01/25/16 | L. U. Hughes | 1.60 | Review and respond to updates regarding change of time and location for initial debtor interview and formation meeting (.3); attend previously-scheduled formation meeting to alert creditors to change of venue and time (1.3). |
| 01/26/16 | B. C. Walsh | 0.80 | Memorandum to R. Klein regarding information requested by U.S. Trustee (0.2); review obligations memorandum from U.S. Trustee (0.2); memorandum to A. Falk regarding same (0.1); telephone conference with A. Falk, K. Coco regarding U.S. Trustee questions (0.3). |
| 01/27/16 | B. C. Walsh | 0.50 | Telephone conference with L. Long, C. Moore, K. Coco regarding U.S. Trustee guidelines (0.3); telephone conference with L. Long regarding guidelines (0.2). |
| 01/28/16 | B. C. Walsh | 0.20 | Telephone conference with K. Coco regarding U.S. Trustee guidelines. |
| 01/29/16 | B. C. Walsh | 0.40 | Participate in weekly update call with debtor team. |
| 01/29/16 | L. U. Hughes | 0.10 | Send request to J. Karotkin and B. Steele regarding docketing of proofs of claim. |
| 02/01/16 | B. C. Walsh | 1.10 | Telephone conference with L. Long regarding question from creditor and initial debtor interview (0.2); letter to C. Moore regarding information requested in initial interview (0.9). |
| 02/02/16 | B. C. Walsh | 0.70 | Letter to C. Moore regarding initial debtor interview information request (0.2); review responsive materials (0.4); memorandum to R. Kane regarding filing date (0.1). |
| 02/02/16 | L. U. Hughes | 0.20 | Review responses from company regarding creditor's inquiry into pension payout. |
| 02/03/16 | B. C. Walsh | 0.60 | Multiple memoranda to L. Long, P. Hansen regarding monthly reporting (0.3); telephone conference with L. Long, C. Moore, P. Hansen, K. Coco regarding monthly operating reports (0.3). |
| 02/05/16 | B. C. Walsh | 0.30 | Review and revise operating report (0.2); memorandum to L. Long regarding same (0.1). |
| 02/09/16 | B. C. Walsh | 0.10 | Telephone conference with M. McGreal regarding hearing dates. |
| 02/09/16 | L. U. Hughes | 0.20 | Confer with K. Coco regarding filing exhibits to motions for second-day hearings and local |

Arch Coal, Inc.

June 24, 2016
Invoice # 10572204
Client # C000106
Page 7

|  |  |  |  |
|---|---|---|---|
|  |  |  | requirements for same. |
| 02/12/16 | B. C. Walsh | 0.60 | Weekly update call with debtor team (0.3); multiple memoranda to M. McGreal regarding hearing dates and logistics (0.3). |
| 02/12/16 | L. U. Hughes | 0.20 | Review procedure requests from Finra regarding bankruptcy process. |
| 02/16/16 | B. C. Walsh | 0.20 | Multiple memoranda to K. Coco regarding objection deadlines and hearing logistics. |
| 02/16/16 | L. U. Hughes | 0.60 | Review updates from court regarding telephonic appearances by estate professionals at retention hearing (.1); review summary of extensions of time to object to motions set for February 23 hearing (.2); respond to inquiry from B. Steele regarding filing monthly fee statement per claims agent order (.3). |
| 02/17/16 | L. U. Hughes | 0.30 | Review updates regarding continued matters to March hearing from K. Coco and B. C. Walsh (.1); review updates from A. Willie and B. C. Walsh regarding dates for upcoming omnibus hearings (.2). |
| 02/18/16 | L. U. Hughes | 0.40 | Review updates from K. Coco regarding preparation of binders for omnibus hearing and coordinate same internally for printing motions and proposed orders, arranging deliveries, and reserving conference space. |
| 02/19/16 | B. C. Walsh | 0.70 | Weekly update call with debtor team (0.3); telephone conference with A. Willie regarding hearing scheduling (0.2); revise and comment on agenda (0.2). |
| 02/19/16 | L. U. Hughes | 0.40 | Exchange emails with K. Coco regarding review of proposed hearing agenda and preparation of hearing materials. |
| 02/22/16 | B. C. Walsh | 0.30 | Telephone conference with A. Willie regarding omnibus hearing dates (0.1); draft notice of same (0.2). |
| 02/24/16 | B. C. Walsh | 0.10 | Telephone conference with A. Willie regarding proposed hearing dates. |
| 02/25/16 | L. U. Hughes | 0.90 | Review correspondence regarding entry of orders from February 23 hearing (.4); review updates regarding omnibus hearing dates (.1); respond to S. G. Reiss regarding receipt of electronic filing |

Arch Coal, Inc.

June 24, 2016
Invoice # 10572204
Client # C000106
Page 8

|  |  |  |  |
|---|---|---|---|
|  |  |  | notices and ordering of hearing transcripts (.1); coordinate additional hearing preparation space and logistics for upcoming omnibus hearings (.3). |
| 03/01/16 | L. A. Palans | 0.20 | Review of January operating report. |
| 03/03/16 | B. C. Walsh | 0.30 | Multiple memoranda to M. Clear regarding proposed orders. |
| 03/03/16 | L. U. Hughes | 0.50 | Review memorandum regarding submission of documents under seal to court from K. Coco and B. C. Walsh (.2); prepare exhibits and letter to clerk regarding same (.3). |
| 03/04/16 | B. C. Walsh | 0.50 | Participate in weekly update call with debtor team (0.4); memorandum to B. Resnick regarding case calendar (0.1). |
| 03/07/16 | B. C. Walsh | 0.10 | Memorandum to K. Coco regarding initial meeting of creditors. |
| 03/07/16 | L. U. Hughes | 0.20 | Review key dates calendar. |
| 03/09/16 | L. U. Hughes | 0.50 | Confer with A. Willie regarding noticing agent (.3); confer with B. C. Walsh regarding same (.2). |
| 03/10/16 | L. U. Hughes | 0.40 | Respond to additional requests for documents in preparation for 341 meeting from M. Huebner. |
| 03/11/16 | B. C. Walsh | 1.10 | Participate in weekly update call with debtors' advisors (0.6); conference with L. U. Hughes regarding 341 meeting and upcoming issues and deadlines (0.5). |
| 03/11/16 | L. U. Hughes | 1.40 | Review amended order to employ claims agent and respond to inquiries from K. Coco regarding same (.5); confer with court clerk regarding noticing issues and check docket regarding certificate of service issues (.5); review key dates calendar (.2); review notice of hearing for Committee fee application and check hearing date for same (.2). |
| 03/12/16 | B. C. Walsh | 0.10 | Memorandum to M. McGreal regarding PJT hearing date. |
| 03/14/16 | B. C. Walsh | 0.20 | Multiple memoranda to M. McGreal regarding hearing for PJT application. |
| 03/14/16 | L. U. Hughes | 0.30 | Review update regarding docketing certificates of service for certain orders. |
| 03/17/16 | L. U. Hughes | 0.20 | Review key dates calendar (.1); respond to inquiry from D. Keeton regarding filing pro hac vice |

Arch Coal, Inc.

June 24, 2016
Invoice # 10572204
Client # C000106
Page 9

|  |  |  | motion for Davis Polk attorney (.1). |
|---|---|---|---|
| 03/18/16 | B. C. Walsh | 0.40 | Telephone conference with D. McWay regarding bar date and service issues (0.2); memorandum to K. Coco regarding same (0.1); memorandum to D. McWay regarding bar date motion (0.1). |
| 03/18/16 | L. U. Hughes | 0.50 | Finalize and file motion for appearance pro hac vice (.2); coordinate filing fee for same (.1); review updates regarding noticing of case management order (.2). |
| 03/26/16 | B. C. Walsh | 0.10 | Memorandum to M. McGreal regarding omnibus hearing logistics. |
| 03/30/16 | L. A. Palans | 0.50 | Review of recent pleadings. |
| 03/31/16 | L. A. Palans | 0.30 | Receive and review February Operating Statement. |
| 04/01/16 | B. C. Walsh | 0.30 | Participate in weekly update call with debtor team. |
| 04/01/16 | L. A. Palans | 0.20 | Receive and review notice of proposed agenda for April 5. |
| 04/01/16 | L. U. Hughes | 0.10 | Review key dates calendar updates. |
| 04/04/16 | B. C. Walsh | 0.30 | Memorandum to M. Clear regarding hearing logistics (0.1); review online calendar (0.1); memorandum to M. Clear regarding same (0.1). |
| 04/04/16 | L. U. Hughes | 0.60 | Coordinate internal preparation for upcoming continued creditor meeting and omnibus hearings (.3); prepare binders for omnibus hearing (.2); review comments from M. Clear regarding telephonic hearing appearance (.1). |
| 04/05/16 | S. G. Reiss | 0.20 | Order transcript of April 5 hearing. |
| 04/07/16 | L. U. Hughes | 0.10 | Review updated critical dates calendar. |
| 04/08/16 | B. C. Walsh | 0.30 | Participate in weekly update call. |
| 04/13/16 | B. C. Walsh | 0.20 | Review and comment on motion to dismiss subsidiary's case. |
| 04/13/16 | L. U. Hughes | 0.30 | Draft letter requesting 341 transcript. |
| 04/13/16 | L. U. Hughes | 0.20 | Review motion to dismiss case of ICG Knott County. |
| 04/15/16 | L. A. Palans | 0.50 | Receive and review current pleadings. |
| 04/15/16 | L. U. Hughes | 0.20 | Respond to updates from B. Jones regarding preparation for continued 341 meeting. |
| 04/18/16 | L. A. Palans | 0.50 | Review of recent filings. |

Arch Coal, Inc.

June 24, 2016
Invoice # 10572204
Client # C000106
Page 10

| | | | |
|---|---|---|---|
| 04/22/16 | B. C. Walsh | 0.30 | Participate in weekly update call with debtor team. |
| 04/22/16 | L. U. Hughes | 0.10 | Review key dates calendar updates. |
| 04/26/16 | B. C. Walsh | 0.20 | Telephone conference with A. Willie regarding scheduling of hearing (0.1); memorandum to M. McGreal regarding same (0.1). |
| 04/27/16 | B. C. Walsh | 0.30 | Multiple memoranda to M. McGreal regarding hearing dates (0.2); draft notice of same (0.1). |
| 04/27/16 | L. U. Hughes | 0.20 | Review notice of revised omnibus hearing dates (.1); review updates regarding payment of quarterly fees (.1). |
| 04/28/16 | L. U. Hughes | 0.10 | Review key dates calendar updates. |
| 04/29/16 | B. C. Walsh | 0.10 | Memorandum to C. Martin regarding 341 notice. |
| 05/02/16 | B. C. Walsh | 0.20 | Multiple memoranda to M. Clear, M. McGreal regarding scheduling of motions. |
| 05/02/16 | L. U. Hughes | 0.30 | Coordinate local assistance for upcoming omnibus hearings. |
| 05/06/16 | B. C. Walsh | 0.30 | Participate in weekly update call with debtor team. |
| 05/09/16 | L. U. Hughes | 0.40 | Confer with M. McGreal regarding preparation for upcoming hearing (.2); coordinate dial-in information for hearing with M. Clear (.2). |
| 05/11/16 | B. C. Walsh | 0.10 | Memorandum to B. Shechter regarding closure of case. |
| 05/12/16 | B. C. Walsh | 0.10 | Memorandum to K. Coco regarding hearing transcript. |
| 05/12/16 | L. U. Hughes | 0.20 | Respond to B. Schechter regarding closing of case docket for dismissed debtor (.1); respond to S. G. Reiss regarding obtaining transcript of omnibus hearing (.1). |
| 05/12/16 | S. G. Reiss | 0.20 | Prepare and file request for transcript of May 11 hearing. |
| 05/13/16 | B. C. Walsh | 0.30 | Participate in weekly update call with debtor team. |
| 05/19/16 | L. U. Hughes | 0.20 | Respond to court clerk regarding docketing of stipulation issue (.1); review responses regarding hearing date on fee applications (.1). |
| 05/20/16 | B. C. Walsh | 0.10 | Multiple memoranda to K. Coco regarding hearing scheduling. |
| 05/22/16 | L. U. Hughes | 0.20 | Multiple messages regarding scheduling hearing on |

Arch Coal, Inc.

June 24, 2016
Invoice # 10572204
Client # C000106
Page 11

fee applications (.1); review key dates calendar (.1).

| 05/25/16 | B. C. Walsh | 0.10 | Memorandum to L. Long regarding U.S. Trustee fees. |
| 05/25/16 | L. U. Hughes | 0.10 | Review updates regarding hearing date for fee applications. |
| 05/27/16 | B. C. Walsh | 0.10 | Review case calendar. |

| | Total Case Administration | 80.60 hrs | | $ | 36,953.50 |

**Asset Disposition**

| 02/02/16 | B. C. Walsh | 0.50 | Memorandum to K. Coco regarding 363 sale precedents. |
| 02/02/16 | L. U. Hughes | 0.10 | Review inquiry from K. Coco regarding example sale motions and response to same from B. C. Walsh. |
| 02/09/16 | B. C. Walsh | 0.10 | Telephone conference with K. Coco regarding motion to sell equity interest. |
| 02/11/16 | B. C. Walsh | 0.10 | Telephone conference with K. Coco regarding equity sale motion. |
| 05/24/16 | B. C. Walsh | 0.80 | Review and comment on Millennium asset sale motion and order. |
| 05/24/16 | L. U. Hughes | 0.50 | Draft motion to approve transfer of joint venture interest (.3); and comment on same (.2); |

| | Total Asset Disposition | 2.10 hrs | | $ | 1,107.00 |

**Relief from Stay/Adequate Protection Proceedings**

| 01/14/16 | B. C. Walsh | 0.30 | Telephone conference with J. Russell regarding notice of automatic stay in class action (0.2); memorandum to E. Moskowitz regarding same (0.1). |
| 01/14/16 | L. A. Palans | 0.50 | Correspondence with J. Russell and M. Kafoury regarding Roe litigation and stay request. |
| 01/15/16 | B. C. Walsh | 0.30 | Telephone conference with B. Resnick, J. S. Russell regarding ERISA class action strategy. |
| 02/10/16 | B. C. Walsh | 0.20 | Telephone conference with J. S. Russell regarding automatic stay and ERISA litigation. |

Arch Coal, Inc.

June 24, 2016
Invoice # 10572204
Client # C000106
Page 12

| | | | |
|---|---|---|---|
| 02/10/16 | L. A. Palans | 0.60 | Receive and review correspondence from attorneys for Workers Compensation Division of Coal Miners regarding request for revisions to Order Modifying Automatic Stay Without Prejudice to other Modifications on Stay Relief (.40); correspondence with K. Coco regarding acceptance or modification of proposed revisions (.20). |
| 02/10/16 | L. U. Hughes | 0.20 | Review correspondence from Justice Department regarding involvement in black lung issues. |
| 02/11/16 | L. A. Palans | 0.30 | Receive and review correspondence from labor department counsel regarding lift stay for black lung claims. |
| 02/15/16 | L. A. Palans | 1.40 | Receive and review correspondence from J. Russell regarding Roe litigation (.30); review of proposed Motion for Stay Relief and Stipulation for Non-Recourse Action Against Insurance Proceeds (.60); telephone conference with J. Russell regarding discussion of open points and strategy for proceeding (.50) |
| 02/16/16 | L. A. Palans | 3.00 | Review of proposed stipulation regarding Roe case and correspondence with J. Russell (.60); review of fiduciary policy regarding Mercer issues (.50); review of applicable 8th Circuit law on [REDACTED] (.80); preparation for conference call with company and Davis Polk (.50); conference call with company and Davis Polk regarding Roe litigation and strategy for proceeding (.60). |
| 02/16/16 | L. U. Hughes | 0.20 | Review correspondence from personal injury claimant regarding automatic stay. |
| 02/24/16 | B. C. Walsh | 0.10 | Memorandum to L. Ford regarding stay-relief procedures. |
| 03/08/16 | L. U. Hughes | 0.20 | Review inquiry from East Kentucky Land Corporation creditor regarding stay of litigation. |
| 03/14/16 | B. C. Walsh | 0.30 | Telephone conference with K. Coco regarding ICG Hazard litigation (0.2); memorandum to N. Pressman regarding same (0.1). |
| 03/21/16 | B. C. Walsh | 0.10 | Memorandum to L. U. Hughes regarding stay relief motion. |
| 04/08/16 | B. C. Walsh | 0.10 | Telephone conference with J. S. Russell regarding class action. |
| 04/11/16 | B. C. Walsh | 0.30 | Review information regarding Goodman litigation |

Arch Coal, Inc.

June 24, 2016
Invoice # 10572204
Client # C000106
Page 13

| | | | |
|---|---|---|---|
| | | | (0.2); memorandum to L. Ford regarding same (0.1). |
| 04/11/16 | L. U. Hughes | 0.30 | Request guidance from K. Coco regarding handling of request to stipulate to stay relief by litigation creditor. |
| 04/12/16 | L. U. Hughes | 0.10 | Respond to K. Coco regarding stay relief proposal from civil lawsuit creditor. |
| 04/13/16 | L. U. Hughes | 0.10 | Review update from K. Coco regarding response to creditor request for consent to relief from stay. |
| 04/22/16 | L. U. Hughes | 0.20 | Review strategy update for lift stay requests from K. Coco. |
| 04/26/16 | B. C. Walsh | 0.90 | Multiple memoranda to K. Coco, J. Fox regarding stipulation for stay relief (0.3); review insurance policies regarding same (0.2); memorandum to L. Ford regarding stipulation for stay relief (0.2); review insurance policy regarding same (0.2). |
| 04/26/16 | L. U. Hughes | 0.20 | Review comments from K. Coco regarding strategy for lift stay procedures as to certain lawsuits. |
| 05/02/16 | B. C. Walsh | 0.30 | Review correspondence from T. Sant regarding potential for stay relief (0.2); memorandum to K. Coco regarding same (0.1). |
| 05/10/16 | B. C. Walsh | 0.10 | Memorandum to J. Fox regarding stay relief. |
| 05/17/16 | B. C. Walsh | 0.20 | Memorandum to K. Coco regarding relief from stay (0.1); memorandum to P. Kerth regarding same (0.1). |

| | | | | |
|---|---|---|---|---|
| | Total Relief from Stay/Adequate Protection Proceedings | 10.50 hrs | $ | 7,070.50 |

Meetings of & Communications with Creditors

| | | | |
|---|---|---|---|
| 01/13/16 | L. A. Palans | 0.50 | Receive and review correspondence from GMS Mine Repair (.30); correspondence with B. Walsh regarding same (.20). |
| 01/25/16 | L. A. Palans | 0.30 | Telephone conference with N. McCall regarding claim and equity interest. |
| 01/27/16 | C. K. Kuhn | 0.60 | Telephone conference with L. Almansanu regarding inquiry with respect to order governing stock transfers. |

Arch Coal, Inc.

June 24, 2016
Invoice # 10572204
Client # C000106
Page 14

| 01/27/16 | L. U. Hughes | 0.20 | Review creditor inquiry regarding reclamation claim (.1); respond to equity holder inquiry regarding stock sale (.1). |
| 01/28/16 | L. A. Palans | 0.20 | Telephone conference with P. Cade regarding equity interest holding. |
| 01/29/16 | L. A. Palans | 0.20 | Telephone conference with B. Wagg regarding equity interest issue. |
| 02/01/16 | L. U. Hughes | 0.20 | Review messages from creditors in response to 341 notice and send to Prime Clerk. |
| 02/25/16 | B. C. Walsh | 0.20 | Telephone conferences with multiple shareholders regarding 341 notices. |
| 03/03/16 | C. K. Kuhn | 0.20 | Telephone conference with B. Reeves regarding questions related to potential disputes over forward contracts. |
| 03/07/16 | L. U. Hughes | 0.20 | Review updates from K. Coco regarding preparation for 341 meeting. |
| 03/08/16 | L. U. Hughes | 0.10 | Respond to inquiry from B. C. Walsh regarding preparation for 341 meeting. |
| 03/09/16 | L. U. Hughes | 1.10 | Review certain debtor schedules in anticipation of 341 meeting (.5); confer with K. J. Coco regarding client arrangements for meeting (.1) and send email to M. Huebner regarding same (.1); respond to updates from B. Jones and M. Huebner regarding same (.4). |
| 03/10/16 | L. U. Hughes | 2.70 | Meet with clients to prepare for 341 meeting (.4); attend 341 meeting and participate in follow-up discussions with client (2.3). |
| 03/28/16 | B. C. Walsh | 0.10 | Telephone conference with J. Jones regarding bar date for claims. |
| 03/29/16 | C. K. Kuhn | 0.30 | Review and respond to correspondence from W. English regarding case notices and refer same to claims agent website. |
| 03/29/16 | L. U. Hughes | 0.10 | Respond to bondholder inquiry. |
| 03/31/16 | L. U. Hughes | 0.30 | Request information from K. Coco regarding continued meeting of creditors (.2); review claim transfer correspondence (.1). |
| 04/01/16 | L. U. Hughes | 0.20 | Confer with K. Coco regarding continued meeting of creditors. |
| 04/18/16 | L. U. Hughes | 2.80 | Attend continued meeting of creditors with M. |

Arch Coal, Inc.

June 24, 2016
Invoice # 10572204
Client # C000106
Page 15

|  |  |  |  |
|---|---|---|---|
|  |  | Huebner and client. | |
| 05/02/16 | B. C. Walsh | 0.20 | Review multiple communications from creditors. |

| | | | | |
|---|---|---|---|---|
| Total Meetings of & Communications with Creditors | | 10.70 hrs | $ | 5,327.00 |

**Fee/Employment Applications**

| | | | |
|---|---|---|---|
| 01/11/16 | B. C. Walsh | 0.90 | Revise employment application. |
| 01/11/16 | L. U. Hughes | 0.20 | Confer with B. C. Walsh regarding preparation of employment application and 329 statement. |
| 01/12/16 | B. C. Walsh | 0.40 | Revise employment application. |
| 01/13/16 | B. C. Walsh | 0.30 | Revise employment application. |
| 01/14/16 | B. C. Walsh | 0.50 | Revise employment application. |
| 01/15/16 | B. C. Walsh | 0.20 | Telephone conference with R. Klein regarding retention application. |
| 01/17/16 | B. C. Walsh | 0.10 | Memorandum to L. Long regarding employment application. |
| 01/26/16 | B. C. Walsh | 0.70 | Revise employment application (0.5); memorandum to L. Long regarding same (0.1); memorandum to B. Jones regarding same (0.1). |
| 01/27/16 | B. C. Walsh | 0.80 | Revise employment application. |
| 01/27/16 | L. U. Hughes | 0.10 | Respond to inquiry from J. Karotkin regarding service and proposed order of employment application. |
| 01/29/16 | B. C. Walsh | 0.10 | Memorandum to K. Coco regarding ordinary course professionals. |
| 02/03/16 | B. C. Walsh | 1.20 | Review and comment on interim compensation motion (0.7); review and comment on ordinary course professionals motion (0.5). |
| 02/03/16 | L. U. Hughes | 0.30 | Review comments from B. C. Walsh on draft motions for employment of ordinary course professionals and for interim compensation procedures. |
| 02/04/16 | B. C. Walsh | 2.10 | Prepare monthly statement. |
| 02/26/16 | L. A. Palans | 0.30 | Correspondence with B. C. Walsh regarding fee application issue. |

Arch Coal, Inc.

June 24, 2016
Invoice # 10572204
Client # C000106
Page 16

| 03/03/16 | B. C. Walsh | 1.60 | Prepare monthly statement. |
| 03/09/16 | L. A. Palans | 0.30 | Telephone conference with B. Resnick regarding financial advice and retention issues. |
| 03/16/16 | B. C. Walsh | 0.40 | Telephone conference with M. McGreal, K. Coco regarding employment application (0.1); multiple telephone conferences with M. McGreal regarding same (0.3). |
| 03/18/16 | B. C. Walsh | 0.20 | Telephone conference with K. Coco regarding employment application (0.1); memorandum to K. Coco regarding same (0.1). |
| 03/21/16 | B. C. Walsh | 0.10 | Memorandum to L. U. Hughes regarding monthly fee statement. |
| 03/21/16 | L. U. Hughes | 0.20 | Memorandum to B. C. Walsh and K. Coco regarding filing first fee statement. |
| 03/22/16 | B. C. Walsh | 0.10 | Memorandum to L. U. Hughes regarding PJT retention. |
| 03/23/16 | L. U. Hughes | 0.10 | Submit to chambers proposed order authorizing employment of PJT. |
| 03/31/16 | B. C. Walsh | 0.20 | Telephone conference with J. S. Russell regarding fee application. |
| 04/04/16 | B. C. Walsh | 0.10 | Memorandum to A. Boyko regarding fee estimate. |
| 04/05/16 | B. C. Walsh | 1.90 | Prepare monthly statement. |
| 04/06/16 | B. C. Walsh | 1.50 | Prepare monthly statement. |
| 04/21/16 | B. C. Walsh | 0.60 | Review fee application orders and UST guidelines (0.4); conference with L. U. Hughes regarding same (0.2). |
| 04/28/16 | B. C. Walsh | 0.20 | Review and comment on stipulation regarding attorney retainer. |
| 04/28/16 | L. A. Palans | 0.50 | Correspondence with Davis Polk team regarding Dinsmore Stohl issues and set off requests. |
| 04/28/16 | L. U. Hughes | 0.30 | Respond to K. Coco regarding procedural motion to accompany potential stipulation regarding setoff issue. |
| 05/02/16 | L. U. Hughes | 0.50 | Perform research regarding guidelines for disclosures for fee applications. |
| 05/04/16 | B. C. Walsh | 0.50 | Memorandum to K. Coco regarding fee application hearing (0.1); multiple memoranda with P. B. Wright, L. U. Hughes regarding same |

Arch Coal, Inc.

June 24, 2016
Invoice # 10572204
Client # C000106
Page 17

| | | | |
|---|---|---|---|
| | | | (0.2); multiple memoranda to A. Lee regarding client request for fee estimate (0.2). |
| 05/04/16 | L. U. Hughes | 0.10 | Respond to K. Coco regarding notice of hearing for fee application. |
| 05/05/16 | B. C. Walsh | 0.20 | Multiple memoranda to A. Lee, A. Boyko regarding fee estimates. |
| 05/17/16 | B. C. Walsh | 1.80 | Prepare interim fee application. |
| 05/19/16 | B. C. Walsh | 0.20 | Multiple memoranda to K. Coco regarding fee applications. |
| 05/25/16 | B. C. Walsh | 0.20 | Multiple memoranda to K. Coco regarding fee applications. |
| 05/26/16 | B. C. Walsh | 1.40 | Memorandum to K. Coco regarding fee applications (0.1); review and comment on notice of same (0.1); prepare monthly statement (0.3); prepare supplemental disclosure (0.7); revise supplemental disclosure (0.2). |
| 05/26/16 | L. A. Palans | 0.40 | Review of supplemental declaration in support of Bryan Cave employment application (.20); correspondence with B. C. Walsh regarding revisions to supplemental declaration (.20). |
| 05/26/16 | L. U. Hughes | 0.30 | Review supplemental declaration draft (.2); review draft notice of hearing date (.1). |
| 05/31/16 | B. C. Walsh | 0.20 | Prepare amended declaration at request of clerk's office. |

Total Fee/Employment Applications        22.30 hrs        $        12,599.00

Assumption/Rejection of Leases and Contracts

| | | | |
|---|---|---|---|
| 01/15/16 | L. U. Hughes | 0.60 | Review updates from K. Coco regarding request for assumption of contract from construction creditor (.2); confer with H. Smotkin regarding same (.3); provide update to K. Coco regarding same (.1). |
| 01/25/16 | B. C. Walsh | 0.10 | Memorandum to G. Singer regarding executory contract. |
| 01/27/16 | B. C. Walsh | 0.30 | Review Kanawha Stone motion to compel assumption. |
| 01/27/16 | L. U. Hughes | 0.20 | Review motion to assume contract filed by |

Arch Coal, Inc.

June 24, 2016
Invoice # 10572204
Client # C000106
Page 18

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  |  | Kanawha Stone Company. |
| 01/28/16 | L. U. Hughes |  | 1.00 | Review comments from K. Coco to client regarding motion to assume Kanawha Stone contract (.2); participate in call with K. Coco and client regarding strategy for response to same (.7); respond to update from K. Coco regarding proposed order resolving same (.1). |
| 02/01/16 | L. U. Hughes |  | 0.20 | Review updates from R. Case and K. Coco regarding resolution of Kanawha Stone motion. |
| 02/05/16 | L. U. Hughes |  | 0.20 | Review draft motion for assumption and rejection of executory contracts and comments from B. C. Walsh regarding revisions to same. |
| 02/11/16 | L. U. Hughes |  | 0.30 | Review proposed order resolving Kanawha Stone motion to compel assumption (.2); review comments from K. Coco regarding same (.1). |
| 02/11/16 | L. U. Hughes |  | 0.20 | Review revised order resolving issue from Department of Justice for black lung issues. |
| 02/12/16 | L. U. Hughes |  | 0.30 | Review creditor inquiry regarding executory contract performance (.1); review revised proposed order resolving Kanawha Stone motion (.2). |
| 02/15/16 | L. U. Hughes |  | 0.20 | Review updates from R. Case and K. Coco regarding resolution of motion to compel assignment of Kanawha Stone contract. |
| 02/16/16 | L. U. Hughes |  | 0.30 | Review updates from K. Coco and R. Case regarding submission of proposed order resolving assumption issue and recommencement of work (.2); review inquiry from Thunder Bay creditor regarding post-petition services (.1). |
| 02/17/16 | B. C. Walsh |  | 0.30 | Multiple memoranda to J. Horas regarding rent issues (0.2); memorandum to N. Pressman regarding executory contract (0.1). |
| 02/26/16 | L. U. Hughes |  | 0.10 | Review confirmation of wire cure amount for Kanawha Stone. |
| 03/04/16 | B. C. Walsh |  | 0.10 | Memorandum to B. Miller regarding lease. |
| 03/04/16 | L. U. Hughes |  | 0.10 | Review response from K. Coco regarding creditor inquiry about lease of real property. |
| 03/11/16 | L. U. Hughes |  | 0.10 | Review inquiry from HIS Global regarding assumption of contract and response to same from K. Coco. |

Arch Coal, Inc.

June 24, 2016
Invoice # 10572204
Client # C000106
Page 19

| 04/26/16 | B. C. Walsh | 0.40 | Review proposed order regarding rejection of contracts (0.2); memorandum to D. Keeton regarding same (0.1); revise proposed order regarding rejection of contracts (0.2); arrange for submission of same (0.2). |
| 04/26/16 | L. U. Hughes | 0.20 | Review comments from D. Keeton on proposed order granting motion for rejection procedures. |
| 05/04/16 | B. C. Walsh | 0.30 | Review proposed order on rejection (0.1); memorandum to L. U. Hughes regarding same (0.1); review order as entered (0.1). |
| 05/04/16 | L. U. Hughes | 0.60 | Prepare proposed order for submission to chambers regarding rejection of executory contract and confer with D. Keeton regarding same (.3); review inquiry from S. Thomas regarding rejection of contract and description of abandoned property (.2); request assistance for same from K. Coco (.1). |
| 05/06/16 | L. U. Hughes | 0.20 | Submit proposed order to court for executory contract rejection. |
| 05/09/16 | L. U. Hughes | 0.10 | Respond to S. Thomas regarding order on contract rejection. |
| 05/11/16 | B. C. Walsh | 0.20 | Review lease extension motion. |
| 05/19/16 | L. U. Hughes | 0.20 | Review pro se movant's objection to contract rejection and send to K. Coco with comments. |

| Total Assumption/Rejection of Leases and Contracts | 6.80 hrs | $ | 3,221.50 |

Other Contested Matters(excl assumption/rejection motions

| 01/11/16 | B. C. Walsh | 3.90 | Multiple telephone conferences, memoranda to M. Huebner, B. Resnick, L. U. Hughes regarding first-day hearing (0.8); prepare for hearing, including multiple telephone conferences and memoranda with M. Huebner, M. Bossi, K. Coco, A. Falk, L. Long, L. U. Hughes regarding motions, proposed orders, and logistics (2.4); draft supplemental notices of missing exhibits and arrange for filing of same (0.7). |
| 01/12/16 | B. C. Walsh | 6.00 | Prepare for first-day hearing (2.0); court appearance on same (3.5); revise and submit proposed orders from first-day hearing (0.5). |

Arch Coal, Inc.

June 24, 2016
Invoice # 10572204
Client # C000106
Page 20

| 01/12/16 | L. U. Hughes | 5.20 | Attend first-day hearing (3.5); multiple telephone conferences with D. McWay regarding comments to proposed orders on administrative motions (.6); review and comment on format of proposed orders from A. Falk (.7); confer with C. Lazzaro regarding cash management order (.2); send email to K. Coco regarding same (.2). |
| --- | --- | --- | --- |
| 01/13/16 | B. C. Walsh | 0.60 | Review first-day orders. |
| 01/13/16 | L. A. Palans | 1.70 | Receive and review first day orders, including pre-petition wages, securitization facility, cash management, etc. |
| 01/13/16 | L. U. Hughes | 1.60 | Review updates regarding entry of orders on first-day motions from M. McGreal and B. C. Walsh (.3); confer with J. Dawson and B. C. Walsh regarding payment of fee for motion for relief from stay relating to securitization motion (.3); review updates to certain orders from K. Coco and A. Falk (.4); confer with D. McWay regarding claims agent (.1); review redline of claims agent order and send same to B. Steele for review (.5). |
| 01/14/16 | B. C. Walsh | 1.30 | Review first-day orders. |
| 01/14/16 | L. A. Palans | 1.70 | Receive and review various orders to file agreements under seal, customer programs, critical vendors, etc. |
| 01/14/16 | L. U. Hughes | 3.30 | Confer with B. Steele and J. Karotkin regarding proposed order for claims agent retention (.5); develop strategy for revisions to same (.2); confer with D. McWay and B. Steele regarding negotiations to revised proposed order (.5); confer with K. Coco regarding first-day orders (.4) and send follow-up emails regarding same to K. Coco and M. McGreal (.2); develop strategy for entry of orders (.7); compare proposed case management order with order from prior case for guidance as to terms (.8). |
| 01/15/16 | B. C. Walsh | 0.40 | Review first-day orders. |
| 01/15/16 | L. A. Palans | 0.80 | Receive and review orders approving DIP financing and appointment of Prime Clerk as noticing agent. |
| 01/15/16 | L. U. Hughes | 0.70 | Review final order regarding Prime Clerk (.3); confer with B. C. Walsh and K. Coco regarding revisions to case management order (.4). |

Arch Coal, Inc.

June 24, 2016
Invoice # 10572204
Client # C000106
Page 21

| 01/19/16 | L. A. Palans | 0.60 | Review of Notice of Trading Orders Establishing Procedures and Restrictions on Transfers and Notice Regarding Scheduling of Omnibus Hearing. |
|---|---|---|---|
| 01/21/16 | L. A. Palans | 1.80 | Review strategy for proceeding regarding multiple pending issues. |
| 02/01/16 | L. U. Hughes | 0.10 | Review reclamation claim from Grainger. |
| 02/03/16 | L. A. Palans | 0.50 | Review of recent pleadings. |
| 02/03/16 | L. U. Hughes | 0.20 | Confer with M. Clear regarding noticing of utility motion (.1); confer with K. Coco regarding response to same (.1). |
| 02/04/16 | L. A. Palans | 0.50 | Review of recent pleadings. |
| 02/04/16 | L. U. Hughes | 0.30 | Confer with C. K. Kuhn, K. Coco and S. Greenberg regarding adequate assurance request for utilities creditor. |
| 02/05/16 | B. C. Walsh | 2.40 | Review and revise multiple motions for February 23 hearing. |
| 02/05/16 | L. U. Hughes | 0.70 | Review draft motions for procedures under Section 503(b)(9) (.2), de minimis asset sales (.2); and lifting the automatic stay (.1), as well as feedback from B. C. Walsh regarding same; call to M. Clear to discuss noticing of utility motions (.2). |
| 02/06/16 | B. C. Walsh | 0.80 | Review and comment on draft motions for February omnibus hearing. |
| 02/09/16 | L. A. Palans | 3.40 | Receive and review various pleadings including retention of Davis Polk, PJT Partners, FDI, Ernst & Young, Motion to Sell Knott County Assets, Rejection of Certain Executory Contracts, procedures for interim compensation, Motion Regarding Compromised Bonding of Surface Cold Mining Operation in Wyoming, Retention of Ordinary Course Professionals, Procedures for Resolution of 503(b)(9) Claims, etc. (3.0); receive and review correspondence from R. Patel regarding shareholder allegations (0.2); correspondence with M. Huebner regarding shareholder allegations (0.2). |
| 02/10/16 | L. A. Palans | 2.40 | Review of recent pleadings, proposed orders and various compromise agreements. |
| 02/16/16 | B. C. Walsh | 0.30 | Review responses to motions. |

Arch Coal, Inc.

June 24, 2016
Invoice # 10572204
Client # C000106
Page 22

| 02/17/16 | B. C. Walsh | 0.20 | Multiple memoranda to K. Coco regarding omnibus hearing issues. |
| 02/17/16 | C. K. Kuhn | 0.30 | Review documents filed in connection with second-day hearing and related items. |
| 02/17/16 | L. A. Palans | 3.30 | Receive and review various pleadings including limited objection filed to sale motion by Western Organization of Resource Councils with respect to reclamation obligations of sales of deminimus assets, limited objection to DIP financing motion regarding bonding carve out, objection to DIP financing and motion for reconsideration of interim DIP order, limited objection to sale procedures filed by Lexon Insurance and Bond Safeguard Insurance Company with respect to notice to surety furnishing bonds on property sold, and review of Kinder Morgan joinder to committee objection regarding DIP financing. |
| 02/18/16 | B. C. Walsh | 0.40 | Telephone conference with K. Coco regarding second-day hearing motions (0.3); memorandum to L. U. Hughes regarding same (0.1). |
| 02/18/16 | L. A. Palans | 0.30 | Review of pleadings including reservation of rights by United States regarding reclamation bonding on surface coal mining in Wyoming. |
| 02/19/16 | L. A. Palans | 1.20 | Receive and review various pleadings together with proposed agenda for hearing. |
| 02/22/16 | L. U. Hughes | 6.30 | Assist lead counsel in preparing for hearing by preparing and coordinating staff preparation of exhibits, binders and other materials for argument at hearing on second-day motions. |
| 02/23/16 | B. C. Walsh | 9.30 | Prepare for second-day hearing (0.8); court appearance on same (8.5). |
| 02/23/16 | L. U. Hughes | 2.30 | Assist lead counsel with additional preparation for hearing by preparing and coordinating staff preparation of updated copies of cross-examinations, updated exhibits, and unredacted pleadings. |
| 02/23/16 | T. L. Moore | 9.20 | Attend second-day hearing at request of lead counsel and assist regarding same. |
| 02/24/16 | B. C. Walsh | 0.70 | Revise and submit proposed orders and corrected proposed orders. |
| 02/24/16 | L. U. Hughes | 0.60 | Review orders entered on second-day motions. |

Arch Coal, Inc.

June 24, 2016
Invoice # 10572204
Client # C000106
Page 23

| | | | |
|---|---|---|---|
| 02/29/16 | L. A. Palans | 0.20 | Receive and review stipulation and order regarding Wyoming reclamation bonding. |
| 03/04/16 | L. A. Palans | 0.40 | Correspondence with J. S. Russell regarding stock drop litigation, position of Mercer and strategy for proceeding. |
| 03/08/16 | L. A. Palans | 0.70 | Review of recent pleadings. |
| 03/11/16 | L. A. Palans | 1.20 | Receive and review various pleadings including declarations in support of retention of ordinary course counsel, assumption of executory contract by Mingo Logan Coal Company, stipulation regarding utility companies and deposit, order authorizing filing under seal in support of DIP motion and order overruling objection filed by Western Organization of Resource Council. |
| 03/21/16 | L. A. Palans | 1.20 | Review correspondence from S. Talmage regarding revival of dispute over exchange offers (.20); review draft complaint (1.0). |
| 03/23/16 | L. A. Palans | 0.50 | Receive and review recent pleadings including Arch motion for limited relief from stay for dismissal of certain debtors from pre-petition litigation, motion to authorize settlement procedures and motion to establish claims bar date. |
| 04/01/16 | L. U. Hughes | 0.20 | Confer with K. Coco and M. McGreal regarding preparation for upcoming omnibus hearing. |
| 04/04/16 | B. C. Walsh | 0.40 | Conference with L. U. Hughes regarding omnibus hearing. |
| 04/05/16 | B. C. Walsh | 0.10 | Conference with M. McGreal regarding omnibus hearing. |
| 04/05/16 | L. U. Hughes | 2.40 | Prepare for omnibus hearing and assist M. McGreal regarding same (.6); attend omnibus hearing (1.8). |
| 04/06/16 | L. U. Hughes | 0.10 | Submit proposed orders granting motions presented at omnibus hearing. |
| 04/28/16 | B. C. Walsh | 0.30 | Review pleadings filed by committee. |
| 05/06/16 | B. C. Walsh | 0.10 | Telephone conference with M. McGreal regarding omnibus hearing. |
| 05/10/16 | B. C. Walsh | 0.30 | Prepare for omnibus hearing. |
| 05/10/16 | L. U. Hughes | 0.30 | Prepare for omnibus hearing. |
| 05/11/16 | B. C. Walsh | 2.00 | Prepare for omnibus hearing (0.5); court |

June 24, 2016
Invoice # 10572204
Client # C000106
Page 24

| | | | | |
|---|---|---|---|---|
| | | | appearance on omnibus hearing (1.1); review proposed orders (0.3); telephone conference with L. U. Hughes regarding same (0.1). | |
| 05/11/16 | L. U. Hughes | 1.20 | Attend omnibus hearing (1.1); submit proposed orders to court (.1). | |
| 05/12/16 | B. C. Walsh | 0.30 | Review orders from omnibus hearing. | |
| | Total Other Contested Matters(excl assumption/rejection motions | 87.20 hrs | $ | 47,565.00 |

**Business Operations**

| | | | |
|---|---|---|---|
| 01/14/16 | B. C. Walsh | 0.30 | Revise order regarding shippers (0.2); memorandum to K. Coco regarding same (0.1); |
| 01/14/16 | L. U. Hughes | 0.60 | Review inquiry from R. Case for Kanawha regarding critical vendor payment (.3); review updates to proposed orders for additional first-day motions (.3). |
| 01/22/16 | R. R. Wang | 0.50 | Telephone conference with R. Klein regarding Exchange Act reporting obligations (0.2); review and e-mail regarding same (0.3). |
| 01/25/16 | B. C. Walsh | 0.30 | Review utilities' motion to vacate. |
| 01/25/16 | L. U. Hughes | 0.30 | Review motion to vacate utilities order. |
| 01/28/16 | L. A. Palans | 0.30 | Receive and review Motion to Vacate filed by Kentucky Utilities Company. |
| 01/28/16 | L. U. Hughes | 0.30 | Review reclamation claims from Komatsu, Walker Machinery and Whayne Supply. |
| 01/29/16 | L. A. Palans | 0.40 | Receive and review reclamation notices from various creditors. |
| 01/29/16 | L. U. Hughes | 0.40 | Review draft motion from A. Falk regarding process for 503(b)(9) claims and respond to same. |
| 02/04/16 | C. K. Kuhn | 0.50 | Address issues related to utility deposit request (.2); related telephone conference with S. Greenberg, L. U. Hughes and K. Coco (.3). |
| 02/16/16 | L. U. Hughes | 0.20 | Review post-petition purchase correspondence from Pitney Bowes (.1); review creditor inquiry regarding stock sale (.1). |
| 02/17/16 | L. U. Hughes | 0.30 | Review response from company regarding Pitney Bowes payments (.1); review inquiry from landlord |

Arch Coal, Inc.

June 24, 2016
Invoice # 10572204
Client # C000106
Page 25

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | regarding payment of post-petition rent (.1); review response to creditor regarding Black Thunder mine operations (.1). |
| 03/07/16 | L. U. Hughes | 0.30 | Review inquiry regarding Viper Mine permit in Elkhart, Illinois. |
| 03/11/16 | L. U. Hughes | 0.40 | Respond to P. Jefferson regarding critical vendor inquiry (.2); respond to P. Hansen and K. Coco regarding same (.2). |
| 03/15/16 | L. U. Hughes | 0.20 | Confer with P. Jefferson regarding critical vendor issue. |
| 03/30/16 | B. C. Walsh | 0.10 | Memorandum to K. Coco regarding royalty payments. |
| 05/09/16 | B. C. Walsh | 0.10 | Telephone conference with B. Sorrels regarding critical vendor letter. |

|  | Total Business Operations | 5.50 hrs | $ | 3,009.50 |

**Employee Benefits/Pensions**

| Date | Name | Hours | Description |
|---|---|---|---|
| 01/11/16 | B. Berglund | 1.00 | Analysis of issues associated with whether lump sums can be paid to individuals who have completed distribution forms but have not yet received their lump sum (0.6); review plan document regarding this issue (0.3); draft email messages to C. E. Byrnes regarding this issue (0.1). |
| 01/11/16 | C. E. Byrnes | 0.20 | Analysis regarding pension notice required in the event of bankruptcy petition. |
| 01/11/16 | T. Zehnder | 1.40 | Review guidance on ERISA 101(j) notice requirements (0.8); continue work on preparing notice for Retirement Account Plan (0.6). |
| 01/12/16 | T. Zehnder | 2.20 | Research rules on prohibited payments under IRC 436 (1.0); review option form terms of Retirement Account Plan document (0.5); finalize ERISA 101(j) notice draft and send to C. Byrnes for review (0.7). |
| 01/13/16 | C. E. Byrnes | 3.00 | Prepare ERISA required notice regarding pension limitations (0.7); analysis regarding administration of pension in light of same (2.3). |
| 01/13/16 | T. Zehnder | 0.20 | Review Retirement Account Plan document and respond to C. E. Byrnes question regarding |

Arch Coal, Inc.

June 24, 2016
Invoice # 10572204
Client # C000106
Page 26

|  |  |  | prohibited payments thereunder. |
|---|---|---|---|
| 01/14/16 | B. Berglund | 1.00 | Review and revise memo drafted by C. E. Byrnes (0.8); telephone conference with C. E. Byrnes regarding annuity starting date issue (0.2). |
| 01/14/16 | C. E. Byrnes | 4.00 | Prepare notice and analysis of pension plan limitations in light of chapter 11 filing. |
| 01/14/16 | T. Zehnder | 0.20 | Respond to C. E. Byrnes queries regarding drafting choices in ERISA 101(j) letter for Retirement Account Plan. |
| 01/15/16 | B. Berglund | 0.80 | Prepare for and participate in conference call with M. Kafoury and M. Luzecky to discuss annuity starting date issue. |
| 01/15/16 | C. E. Byrnes | 2.00 | Prepare for and participate in call regarding pension plan administration matters based on bankruptcy filing (0.8); attend to follow up research regarding pension lump sum payments permitted by IRC 436 rules (0.2). |
| 01/15/16 | T. Zehnder | 1.20 | Review ERISA 101(j) notice delivery guidance for C. Byrnes (0.4); prepare revised notice for Cumberland River Coal Company Pension Plan for Bargaining Unit Employees (0.8). |
| 01/18/16 | C. E. Byrnes | 1.00 | Analysis and emails regarding pension plan administration matters in light of bankruptcy filing (0.5); attend to follow up research regarding pension QDRO and lump sum payments permitted in light of bankruptcy (0.5). |
| 01/19/16 | B. Berglund | 1.60 | Review and analyze annuity starting date issues (0.3); review Section 436 regulations and preamble regarding annuity starting date issues (1.2); telephone conference with C. E. Byrnes regarding response to Arch regarding whether lump sums can be paid (0.1). |
| 01/19/16 | C. E. Byrnes | 2.40 | Additional follow up analysis and emails regarding pension plan administration matters (1.4); research 436 pension rules regarding pension QDRO and lump sum payments (1.0). |
| 01/19/16 | T. Zehnder | 2.20 | Discussion with C. E. Byrnes regarding question on processing QDRO for Retirement Account Plan post-bankruptcy filing (0.1); research regarding QDRO question (2.1). |
| 01/20/16 | C. E. Byrnes | 0.50 | Research and analysis regarding QDRO payment |

Arch Coal, Inc.

June 24, 2016
Invoice # 10572204
Client # C000106
Page 27

| | | | |
|---|---|---|---|
| | | | under pension plan based on annuity starting date rules in light of bankruptcy filing. |
| 01/20/16 | T. Zehnder | 1.10 | Additional research on QDRO question for Retirement Account Plan (0.6); review of plan terms regarding alternate payee benefits (0.3); call with C. E. Byrnes to discuss research (0.2). |
| 01/21/16 | B. Berglund | 1.40 | Review issues associated with annuity starting date when an individual returns his forms after January 1 (0.7); prepare and participate in conference call with M. Luzecky and M. Kafoury to discuss these issues (0.7). |
| 01/21/16 | C. E. Byrnes | 0.50 | Research and analysis regarding lump sum payments and QDRO payment under pension plan in light of bankruptcy filing. |
| 01/21/16 | C. E. Byrnes | 0.50 | Call with M. Lumecky regarding lump sum payments under pension plan and annuity starting dates for same in light of bankruptcy filing. |
| 01/21/16 | C. E. Byrnes | 0.60 | Follow up research regarding lump sum payments under pension plan in light of bankruptcy filing. |
| 01/22/16 | B. Berglund | 4.50 | Research and analyze issues associated with whether the lump sum option may be preserved for individuals with annuity starting dates which commence on or after the bankruptcy (2.8); research and analyze issues associated with the annuity starting date for QDRO (0.5); review QDRO (0.2); telephone conference with C. E. Byrnes regarding lump sum issues (0.1); draft email message to M. Kafoury, A. Kelley and M. Luzecky regarding these issues (0.9). |
| 01/26/16 | C. E. Byrnes | 1.00 | Review emails from M. Luzecky regarding pension administration issues and research regarding same. |
| 01/26/16 | T. Zehnder | 0.70 | Conduct research regarding treatment of certain Retirement Account Plan payment forms under IRC 436 prohibited payment rules (0.5); prepare email to C. Byrnes proposing response to client (0.2). |
| 01/27/16 | B. Berglund | 0.80 | Review proposed email to client prepared by C. E. Byrnes (0.6); telephone conference with C. E. Byrnes regarding revisions to email and lump sum issues (0.2). |
| 01/27/16 | C. E. Byrnes | 0.70 | Strategize and prepare email to M. Luzecky |

Case 16-40120    Doc 1051-1    Filed 06/30/16    Entered 06/30/16 14:00:24    Exhibit E
Invoices    Pg 28 of 67

Arch Coal, Inc.

June 24, 2016
Invoice # 10572204
Client # C000106
Page 28

| | | | | | |
|---|---|---|---|---|---|
| | | | regarding lump sum payments under pension plan in light of bankruptcy filing. | | |
| 02/03/16 | B. Berglund | 0.20 | Telephone conference with B. C. Walsh regarding issues associated with claim by coal employee to a lump sum benefit under the Arch Pension Plan (.1); draft email message to B. C. Walsh (.1). | | |
| 02/03/16 | B. C. Walsh | 0.50 | Telephone conference with B. W. Berglund regarding pension lump-sum issues (0.1); review materials regarding same (0.3); memorandum to L. Long regarding same (0.1). | | |
| 02/03/16 | L. U. Hughes | 0.10 | Review response from C. E. Byrnes regarding pension advice. | | |
| 02/12/16 | C. E. Byrnes | 0.60 | Analysis regarding cash balance plan lump sum check issue in light of bankruptcy. | | |

| | | | | | |
|---|---|---|---|---|---|
| | **Total Employee Benefits/Pensions** | **38.10 hrs** | | **$** | **23,532.50** |

### Financing/Cash Collections

| | | | | | |
|---|---|---|---|---|---|
| 01/11/16 | B. C. Walsh | 0.20 | Telephone conference with B. Resnick, K. Coco regarding cash management motion. | | |
| 01/12/16 | C. K. Kuhn | 0.30 | Receive and address issues related to telephone message from C. Lazzaro regarding cash management motion and related account. | | |
| 01/14/16 | B. C. Walsh | 0.70 | Telephone conference with M. Bossi regarding DIP hearing (0.1); telephone conference with M. McGreal regarding same (0.1); multiple telephone conferences with M. Huebner, M. Bossi, A. Willie regarding final hearing on DIP (0.5). | | |
| 01/15/16 | B. C. Walsh | 0.60 | Telephone conference with K. Coco, M. McGreal regarding final hearing on financing motions (0.3); prepare combined notice of hearing regarding same (0.3). | | |
| 02/01/16 | B. C. Walsh | 0.10 | Memorandum to K. Coco regarding cash management order. | | |
| 02/02/16 | B. C. Walsh | 0.20 | Telephone conference with J. Hall regarding surety bonds. | | |
| 02/12/16 | B. C. Walsh | 0.20 | Multiple memoranda to M. McGreal, L. A. Palans regarding surcharge waiver. | | |
| 02/12/16 | L. A. Palans | 0.40 | Receive and review various pleadings (.80); review | | |

Arch Coal, Inc.

June 24, 2016
Invoice # 10572204
Client # C000106
Page 29

| | | | |
|---|---|---|---|
| | | | of supplemental utilities list (.20); correspondence with B. C. Walsh and C. K. Kuhn regarding 506(c) issue (.40). |
| 02/16/16 | L. U. Hughes | 0.20 | Review updates from M. McGreal regarding surcharge issues for final DIP order. |
| 02/17/16 | B. C. Walsh | 0.20 | Conference with L. A. Palans regarding DIP financing. |
| 02/17/16 | L. U. Hughes | 0.70 | Review objections to DIP final order from Wyoming Machinery and Walker Machinery (.2); review objection from Kinder Morgan to cash collateral order (.2); review objection and declaration of Creditors Committee to DIP financing final order (.3). |
| 02/20/16 | L. U. Hughes | 0.20 | Respond to requests from K. Coco regarding DIP financing reply brief (.1) and from J. Stillman regarding preparation for depositions (.1). |
| 02/21/16 | L. U. Hughes | 0.60 | Respond to requests from J. Stillman regarding preparation for depositions and client meetings in Bryan Cave offices (.4); respond to K. Coco regarding requests for hearing binders (.2). |
| 02/21/16 | L. U. Hughes | 0.20 | Review objection from Ark Land to DIP financing motion. |
| 02/22/16 | B. C. Walsh | 0.40 | Telephone conference with K. Coco regarding DIP hearing (0.2); prepare for same, including conference with L. U. Hughes (0.2). |
| 02/22/16 | L. A. Palans | 2.20 | Receive and review various pleadings including objections to DIP financing and reply in support. |
| 02/23/16 | L. A. Palans | 1.40 | Review of deposition of committee financial advisor. |
| 02/25/16 | B. C. Walsh | 0.70 | Conference with L. A. Palans regarding DIP issues (0.2); multiple telephone conferences, memoranda to M. McGreal, A. Willie regarding proposed order on securitization motion (0.5). |
| 02/25/16 | L. A. Palans | 1.40 | Receive and review entry of final orders regarding DIP financing, etc. |
| 02/25/16 | L. U. Hughes | 0.30 | Review DIP financing final order. |
| 03/15/16 | L. A. Palans | 0.20 | Receive and review request for Schedule 1.1(c) to DIP and response of K. Coco. |
| 03/16/16 | L. U. Hughes | 0.10 | Review responses from K.Coco regarding request |

Arch Coal, Inc.

June 24, 2016
Invoice # 10572204
Client # C000106
Page 30

| | | | |
|---|---|---|---|
| | | | for schedule to DIP financing order. |
| 03/30/16 | L. U. Hughes | 0.20 | Respond to inquiries from W. Alper Pressman regarding resolution of limited objection by Region Bank to cash management motion. |
| 04/01/16 | L. U. Hughes | 0.10 | Review update from K. Coco regarding resolution of limited objection of Regions Bank to cash management order. |
| 04/10/16 | L. U. Hughes | 0.10 | Review update from K. Coco regarding investment account guidelines. |
| 05/02/16 | L. U. Hughes | 0.20 | Review updates regarding status of hearing on restructuring support agreement motion. |
| 05/27/16 | B. C. Walsh | 1.00 | Review GSO adversary complaint. |
| 05/27/16 | L. A. Palans | 1.00 | Receive and review complaint and objection to claims filed by Bucks Funding et al. |
| 05/27/16 | L. U. Hughes | 0.40 | Review adversary complaint against lenders by noteholders. |

| | | | | | |
|---|---|---|---|---|---|
| Total Financing/Cash Collections | | 14.50 hrs | | $ | 9,281.00 |

Claims Administration and Objections

| | | | |
|---|---|---|---|
| 03/16/16 | B. C. Walsh | 1.10 | Revise motion regarding claim settlement procedures (0.9); memorandum to K. Coco regarding bar date motion (0.2). |
| 03/16/16 | L. U. Hughes | 0.20 | Respond to comments from B. C. Walsh regarding claims settlement motion draft. |
| 03/17/16 | B. C. Walsh | 0.60 | Revise bar date motion. |
| 03/17/16 | L. U. Hughes | 0.30 | Review draft bar date motion and comments to same. |
| 03/21/16 | B. C. Walsh | 0.20 | Review comments from clerk's office regarding bar date motion (0.1); memorandum to K. Coco regarding same (0.1). |
| 03/24/16 | B. C. Walsh | 0.40 | Review comments from clerk on bar date motion (0.2); multiple memoranda to L. U. Hughes regarding same (0.2). |
| 03/24/16 | L. U. Hughes | 0.30 | Review comments to claims bar date motion. |
| 03/28/16 | L. U. Hughes | 0.30 | Summarize comments from clerk's office regarding bar date order for K. Coco. |

Arch Coal, Inc.

June 24, 2016
Invoice # 10572204
Client # C000106
Page 31

| | | | |
|---|---|---|---|
| 03/29/16 | L. U. Hughes | 0.40 | Review revised draft claims bar date order and send to G. Streeting with comments. |
| 03/30/16 | L. U. Hughes | 0.20 | Respond to comments from G. Streeting regarding revised bar date order (.1); respond to A. Falk regarding same (.1). |
| 03/31/16 | B. C. Walsh | 0.10 | Review correspondence regarding claim transfer. |
| 03/31/16 | L. U. Hughes | 0.70 | Respond to comments from G. Streeting regarding additional revisions to proofs of claim (.2); review updated proposed order and notices from A. Falk (.2); respond to G. Streeting regarding same (.1); respond with comments to A. Falk (.2). |
| 04/01/16 | L. U. Hughes | 0.50 | Review comments from G. Streeting regarding revisions to proof of claim form and send same to A. Falk (.3); provide current drafts of orders and notices to G. Streeting and D. McWay, with comments. |
| 04/04/16 | L. U. Hughes | 0.20 | Review and incorporate additional revision to bar date order from G. Streeting. |
| 04/07/16 | B. C. Walsh | 0.20 | Telephone conference with C. J. Lawhorn regarding AON proofs of claim. |
| 04/11/16 | L. U. Hughes | 0.80 | Review draft stipulation for master proof of claim (.2); develop strategy for motion to precede stipulation (.4); confer with A. Falk regarding same (.2). |
| 04/19/16 | B. C. Walsh | 0.10 | Memorandum to K. Coco regarding proposed stipulation on claims. |
| 04/21/16 | B. C. Walsh | 0.10 | Memorandum to C. Swallow regarding claims bar date. |
| 04/21/16 | L. U. Hughes | 0.30 | Comment on draft motion from A. Falk regarding insurance companies' proposed master claim. |
| 04/22/16 | L. U. Hughes | 0.10 | Review request from AIG regarding strategy for filing master proofs of claim. |
| 04/27/16 | L. U. Hughes | 0.10 | Review memorandum from D. McWay and B. Steele regarding filing claims in court claims register. |
| 04/28/16 | L. U. Hughes | 0.20 | Review updates from B. Steele regarding revisions to uploading claims to court claims register. |
| 04/29/16 | L. U. Hughes | 0.10 | Review updates from B. Steele regarding classification of claims against certain debtors. |

Arch Coal, Inc.

June 24, 2016
Invoice # 10572204
Client # C000106
Page 32

| 05/06/16 | B. C. Walsh | 0.20 | Review and forward original proof of claim. |
|---|---|---|---|
| 05/18/16 | L. U. Hughes | 0.30 | Review stipulation regarding UMWA master proof of claim and send to court for entry (.2); respond to inquiry from court regarding same (.1). |
| 05/24/16 | B. C. Walsh | 0.50 | Review and comment on motion regarding claims objections. |
| 05/24/16 | L. U. Hughes | 0.20 | Review draft claims objection procedures motion. |
| 05/25/16 | L. U. Hughes | 0.10 | Review response regarding claim notice to Department of Health & Human Services. |
| 05/31/16 | B. C. Walsh | 0.20 | Review and forward original proof of claim received. |

|  | Total Claims Administration and Objections | 9.00 hrs | $ | 4,430.50 |
|---|---|---|---|---|

## Plan & Disclosure Statement (incl Business Plan)

| 01/22/16 | L. A. Palans | 2.00 | Conference with B. Walsh regarding status and update regarding plan process (.5); receive and review motion to assume restructuring support agreement and term sheet (1.5). |
|---|---|---|---|
| 03/07/16 | B. C. Walsh | 0.20 | Review plan timeline. |
| 03/31/16 | B. C. Walsh | 0.30 | Review plan. |
| 03/31/16 | L. U. Hughes | 0.60 | Review draft plan of reorganization. |
| 04/01/16 | B. C. Walsh | 0.90 | Review plan. |
| 04/04/16 | B. C. Walsh | 1.80 | Review plan. |
| 04/04/16 | L. U. Hughes | 0.20 | Review comments on draft plan from B. C. Walsh. |
| 04/11/16 | L. U. Hughes | 0.50 | Perform legal research regarding [REDACTED]Missouri Practice valuation article . |
| 04/18/16 | B. C. Walsh | 0.60 | Research regarding [REDACTED] absolute priority issues (0.5); memorandum to A. Falk regarding same (0.1). |
| 04/22/16 | B. C. Walsh | 0.20 | Telephone conference with M. McGreal regarding disclosure statement. |
| 04/22/16 | L. U. Hughes | 0.40 | Review draft motion regarding approval of disclosure statement and respond to D. Keeton with comments on same. |

Arch Coal, Inc.

June 24, 2016
Invoice # 10572204
Client # C000106
Page 33

| | | | |
|---|---|---|---|
| 05/04/16 | B. C. Walsh | 0.30 | Review and comment on draft notice of disclosure statement hearing. |
| 05/04/16 | L. U. Hughes | 0.20 | Review notice of disclosure statement and comments from K. Coco regarding same. |
| 05/06/16 | B. C. Walsh | 0.30 | Review plan. |
| 05/09/16 | B. C. Walsh | 0.40 | Analyze plan issues. |
| 05/10/16 | B. C. Walsh | 0.70 | Review disclosure statement. |
| 05/11/16 | B. C. Walsh | 0.60 | Review exclusivity motion (0.2); review committee's plan term sheet (0.4). |
| 05/11/16 | L. U. Hughes | 0.20 | Review term sheet from Creditors' Committee. |
| 05/27/16 | B. C. Walsh | 0.40 | Multiple memoranda to L. U. Hughes, L. A. Palans regarding plan negotiations and status. |
| 05/27/16 | L. U. Hughes | 0.50 | Analyze potential settlement of objections for matters at upcoming hearing (.3); review updates from A. Falk regarding noticing of same (.2). |
| 05/30/16 | B. C. Walsh | 0.30 | Multiple memoranda to A. Falk regarding plan and disclosure statement. |
| 05/31/16 | B. C. Walsh | 0.70 | Telephone conference with A. Falk regarding amendments to plan and disclosure statement (0.4); conference with L. A. Palans, L. U. Hughes regarding same (0.3). |
| 05/31/16 | L. U. Hughes | 0.30 | Review updates regarding disclosure statement hearing. |

| | | | | |
|---|---|---|---|---|
| Total Plan & Disclosure Statement (incl Business Plan) | 12.60 hrs | | $ | 7,192.50 |

Arch Coal, Inc.

June 24, 2016
Invoice # 10572204
Client # C000106
Page 34

## TIMEKEEPER SUMMARY OF FEES

| Name | Status | | Hours | Rate/Hr | Dollars |
|------|--------|---|-------|---------|---------|
| B. Berglund | PARTNER | DV | 11.30 | 860.00 | 9,718.00 |
| B. C. Walsh | PARTNER | SL | 93.60 | 560.00 | 52,416.00 |
| R. R. Wang | PARTNER | SL | 0.50 | 815.00 | 407.50 |
| C. K. Kuhn | PARTNER | SL | 4.50 | 525.00 | 2,362.50 |
| C. E. Byrnes | PARTNER | CH | 17.00 | 550.00 | 9,350.00 |
| L. A. Palans | SR COUNSEL | SL | 46.70 | 795.00 | 37,126.50 |
| T. Zehnder | ASSOCIATE | CH | 9.20 | 450.00 | 4,140.00 |
| L. U. Hughes | ASSOCIATE | SL | 87.20 | 445.00 | 38,804.00 |
| S. G. Reiss | LEGAL ASST | SL | 10.00 | 255.00 | 2,550.00 |
| T. L. Moore | LEGAL ASST | SL | 9.20 | 170.00 | 1,564.00 |
| M. A. Fosdick | LEGAL ASST | KC | 4.70 | 230.00 | 1,081.00 |
| D. A. Field | LEGAL ASST | AT | 6.00 | 295.00 | 1,770.00 |
| | TOTAL | | 299.90 | 537.81 | 161,289.50 |

Total Hours                                   299.90


Total Fees for Legal Services                          $    161,289.50

Arch Coal, Inc.

June 24, 2016
Invoice # 10572204
Client # C000106
Page 35

## EXPENSES AND OTHER CHARGES

| Date | Description | Amount |
|---|---|---|
| 03/07/16 | Local Delivery - External Service - Crossroads Courier Inc. | 28.88 |
| 01/22/16 | Miscellaneous Fees - eScribers, LLC - Transcription of first-day hearing | 746.90 |
| 01/11/16 | Filing/Service Fee - Admission for Pro Hac Vice (7) | 700.00 |
| 01/14/16 | U.S. Bankruptcy Court, Eastern District of Missouri - Filing Fees - Filing fee for derivatives motion on 01/14/2016 | 176.00 |
| 01/14/16 | U.S. Bankruptcy Court, Eastern District of Missouri - Filing Fees - Filing fee for securitization motion on 01/13/2016 | 176.00 |
| 03/18/16 | Filing/Service Fee - U.S. District Court - Filing fee for admission pro hac vice for Arch Coal | 100.00 |
| 04/12/16 | Filing/Service Fee - Pacer Service Center - PACER searches for Arch Coal, Inc. | 92.60 |
| 03/03/16 | Miscellaneous Fees - eScribers, LLC - Transcription of second-day hearing | 406.80 |
| 04/15/16 | Miscellaneous Fees - eScribers, LLC - Transcription of hearing of 4/5/16 | 150.35 |
| 05/17/16 | Miscellaneous Fees - eScribers, LLC - Transcription of 5/11/16 hearing | 160.05 |
| 04/12/16 | Search Fee - Pacer Service Center - Search Fees | 17.60 |
| 04/25/16 | Search Fee - Pacer Service Center - PACER charges for 1/1/16 to 3/31/16 | 42.90 |
| 02/24/16 | Charlie Gitto's - Arch Coal / Working Dinner - Jillian Stillman, Davis Polk - Dinner on 02/22/2016 | 18.91 |
| 02/24/16 | Panera Bread - Arch Coal working group (Davis Polk) breakfast - Breakfast on 02/22/2016 | 50.24 |
| 02/24/16 | Panera Bread - Arch Coal working group (Davis Polk, Bryan Cave and Client) lunches - Lunch on 02/23/2016 | 211.35 |
| 03/09/16 | Panera Bread - Lunch during deposition - Lunch on 02/22/2016 | 19.80 |
| 03/09/16 | Java Plus - Lunch during deposition - Lunch on 02/22/2016 | 47.84 |
| 03/09/16 | St. Louis Bread Company - Lunch during deposition - Lunch on 02/22/2016 | 114.33 |
| 03/11/16 | Kohn's Kosher Deli - Arch Coal / lunch for client meeting - Lunch on 03/10/2016 | 208.07 |
| 04/06/16 | Java Plus - Michelle McGreal - Lunch on 04/05/2016 | 17.63 |
| 04/19/16 | Kohn's Kosher Deli - Arch Coal / Client and Attorney Lunches - Lunch on 04/18/2016 | 276.88 |
| | Color Prints | 224.00 |
| | Copy Charges | 1,295.70 |
| | Local Delivery - External Service | 32.73 |
| | Local Delivery Charges | 69.56 |
| | Express Package Delivery | 15.37 |
| | Postage | 7.50 |

Total Expenses and Other Charges          $     5,407.99

Arch Coal, Inc.

June 24, 2016
Invoice # 10572204
Client # C000106
Page 36

TOTAL CHARGES FOR THIS INVOICE                    $     166,697.49

**BRYAN CAVE**

**BRYAN CAVE LLP** ATLANTA BOULDER CHARLOTTE CHICAGO COLORADO SPRINGS DALLAS DENVER FRANKFURT HAMBURG HONG KONG IRVINE JEFFERSON CITY
KANSAS CITY LOS ANGELES MIAMI NEW YORK PARIS PHOENIX SAN FRANCISCO SHANGHAI SINGAPORE ST LOUIS WASHINGTON, D C

EMPLOYER IDENTIFICATION NUMBER 43-0602162

Arch Coal, Inc.                                     June 28, 2016
Attn: Mr. Robert Jones                              Invoice # 10570049
City Place One                                      Client # C000106
St. Louis, MO 63141

                                                    Payment is due upon
                                                          Receipt

## STATEMENT OF ACCOUNT

### CURRENT CHARGES FOR MATTER:

File #0372917
Anker Energy 401(h) Plan Audit

| | | |
|---|---|---|
| Fees for Legal Services | $ | 2,924.00 |
| **TOTAL CHARGES THIS INVOICE** | **$** | **2,924.00** |

Statement Total                                     $      2,924.00

---

**PAYMENT INSTRUCTIONS**

**Check Payment Instructions.**          **ACH Payment Instructions:**          **Wire Instructions:**
Bryan Cave LLP                           ACH to      Bank of America           Wire to      Bank of America
P O Box 503089                                       One Bank of America Plaza              One Bank of America Plaza
St Louis, MO 63150-3089                              St Louis, MO 63101                     St Louis, MO 63101
                                                     Routing #081000032                     ABA #026009593
                                                     Account # 1001010079(6                  Account # 1001010079076
Please return Remittance Advice with
payment in the enclosed envelope                                                Swift Code:
                                                                                            BOFAUS3N (incoming US wires)
                                                                                            BOFAUS6S (incoming Non-US wires)

Please include the Client, Matter, or Invoice Number with all payments.

Arch Coal, Inc.

June 28, 2016
Invoice # 10570049
Client # C000106
Page 2

For Legal Services Rendered Through May 31, 2016

File # 0372917
Anker Energy 401(h) Plan Audit

| 01/11/16 | B. Berglund | 0.20 | Telephone conference with N. Chyo regarding ICG determination letter request and additional information needed with respect to request. |
| 01/17/16 | B. Berglund | 1.00 | Review files regarding request from N. Chyo (0.3); draft letter to N. Chyo communicating additional materials (0.7). |
| 01/19/16 | B. Berglund | 0.30 | Finalize letter to N. Chyo of the Internal Revenue Service regarding additional documentation needed with respect to the Anker 401(h) audit and ICG determination letter. |
| 02/02/16 | B. Berglund | 0.80 | Telephone conference with N. Chyo regarding additional information needed for closing the ICG 401(k) plan determination letter file (.2); review files and gather information (.4); provide information to N. Chyo (.2). |
| 02/03/16 | B. Berglund | 0.30 | Telephone conference with N. Chyo regarding powers of attorney (.2); provide revised powers of attorney to N. Chyo (.1). |
| 03/04/16 | B. Berglund | 0.30 | Review Tenth Amendment to the ICG 401(k) Plan (.2); draft email message to J. T. Hull regarding revisions to Tenth Amendment (.1). |
| 03/07/16 | B. Berglund | 0.50 | Draft email message to M. Luzecky, A. Kelly and M. Kafoury communicating required plan amendment for execution (.3); draft email message to M. Luzecky responding to follow-up questions regarding plan amendment (.2). |

## TIMEKEEPER SUMMARY OF FEES

| Name | Status | | Hours | Rate/Hr | Dollars |
|------|--------|---|-------|---------|---------|
| B. Berglund | PARTNER | D V | 3.40 | 860.00 | 2,924.00 |
| | TOTAL | | 3.40 | 860.00 | 2,924.00 |

Total Hours                3.40

Arch Coal, Inc.

June 28, 2016
Invoice # 10570049
Client # C000106
Page 3

Total Fees for Legal Services                     $      2,924.00


TOTAL CHARGES FOR THIS INVOICE          $      2,924.00

**BRYAN CAVE**

**BRYAN CAVE LLP** ATLANTA  BOULDER  CHARLOTTE  CHICAGO  COLORADO SPRINGS  DALLAS  DENVER  FRANKFURT  HAMBURG  HONG KONG  IRVINE  JEFFERSON CITY
KANSAS CITY  LOS ANGELES  MIAMI  NEW YORK  PARIS  PHOENIX  SAN FRANCISCO  SHANGHAI  SINGAPORE  ST. LOUIS  WASHINGTON, D.C.

EMPLOYER IDENTIFICATION NUMBER  43-0602162

Arch Coal, Inc.
Attn: Mr. Robert Jones
City Place One
St. Louis, MO 63141

June 28, 2016
Invoice # 10570047
Client # C000106

Payment is due upon
Receipt

## STATEMENT OF ACCOUNT

## CURRENT CHARGES FOR MATTER:

File #0036943
Cash Balance Plan

| | | |
|---|---|---|
| Fees for Legal Services | $ | 5,868.50 |
| **TOTAL CHARGES THIS INVOICE** | **$** | **5,868.50** |

Statement Total                                          $       5,868.50

---

### PAYMENT INSTRUCTIONS

| Check Payment Instructions: | ACH Payment Instructions. | Wire Instructions. |
|---|---|---|
| Bryan Cave LLP | ACH to      Bank of America | Wire to:      Bank of America |
| P O Box 503089 |              One Bank of America Plaza |              One Bank of America Plaza |
| St. Louis, MO  63150-3089 |              St. Louis, MO  63101 |              St. Louis, MO  63101 |
| |              Routing #081000032 |              ABA #026009593 |
| Please return Remittance Advice with |              Account # 1001010797 |              Account # 100101007976 |
| payment in the enclosed envelope | | Swift Code |
| | |              BOFAUS3N (incoming US wires) |
| | |              BOFAUS6S (incoming Non-US wires) |

Please include the Client, Matter, or Invoice Number with all payments

Arch Coal, Inc.

June 28, 2016
Invoice # 10570047
Client # C000106
Page 2

For Legal Services Rendered Through May 31, 2016

       File # 0036943
       Cash Balance Plan

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 01/12/16 | T. Zehnder | 1.80 | Review terms of Retirement Account Plan in relation to client question on rehiring and benefits continuation (1.0); prepare email for C. E. Byrnes review responding to same (0.4); review IRS guidance on period of termination and qualified plans (0.4). |
| 01/13/16 | T. Zehnder | 0.60 | Review terms of current restatement against email regarding rehired employee and provide comment to C. E. Byrnes. |
| 01/14/16 | C. E. Byrnes | 1.00 | Prepare rehire analysis. |
| 01/14/16 | T. Zehnder | 0.10 | Discuss qualified joint and survivor annuity notice question with C. E. Byrnes. |
| 01/14/16 | J. T. Hull | 0.50 | Research plan document regarding notice procedures for distributions (0.4); phone conference with C. E. Byrnes regarding potential amendment regarding same (0.1). |
| 01/18/16 | B. Berglund | 0.80 | Review employee rehire question raised by M. Luzecky (0.3); review cash balance plan document (0.5). |
| 01/19/16 | B. Berglund | 0.80 | Analysis of rehire issues (0.4); review memo drafted by C. E. Byrnes (0.3); telephone conference with C. E. Byrnes regarding suggested revisions to memo (0.1). |
| 01/20/16 | C. E. Byrnes | 0.50 | Analysis and call with M. Luzecky regarding pension suspension of benefits rules as applied to rehired employees. |
| 01/21/16 | C. E. Byrnes | 0.50 | Review draft plan amendment clarifying distribution provisions. |
| 01/21/16 | J. L. Veit | 1.90 | Draft second amendment to Arch Coal, Inc. Retirement Account Plan to remove a 30-day window for distributing benefits and to provide retroactive annuity payments. |
| 01/25/16 | J. L. Veit | 1.10 | Revise second amendment to Arch Coal, Inc. Retirement Account Plan to provide additional language regarding retroactive annuity payments. |
| 02/17/16 | B. Berglund | 0.50 | Review email to Arch drafted by C. E. Byrnes with respect to whether an actuarial adjustment should be afforded to individuals who return their forms after the |

Arch Coal, Inc.

June 28, 2016
Invoice # 10570047
Client # C000106
Page 3

date as of which estimated calculations have been provided and issues associated with retroactive annuity starting date election opportunities regarding same (0.3); draft email message to C. E. Byrnes regarding same (0.2).

| | | | |
|---|---|---|---|
| 02/17/16 | C. E. Byrnes | 0.80 | Email to client regarding administration of Cash Balance Plan and possible plan amendments concerning permissible distributions. |

### TIMEKEEPER SUMMARY OF FEES

| Name | Status | | Hours | Rate/Hr | Dollars |
|---|---|---|---|---|---|
| B. Berglund | PARTNER | DV | 2.10 | 860.00 | 1,806.00 |
| C. E. Byrnes | PARTNER | CH | 2.80 | 550.00 | 1,540.00 |
| T. Zehnder | ASSOCIATE | CH | 2.50 | 450.00 | 1,125.00 |
| J. L. Veit | ASSOCIATE | CH | 3.00 | 420.00 | 1,260.00 |
| J. T. Hull | LEGAL ASST | SL | 0.50 | 275.00 | 137.50 |
| | TOTAL | | 10.90 | 538.39 | 5,868.50 |

Total Hours                           10.90

Total Fees for Legal Services                 $    5,868.50

TOTAL CHARGES FOR THIS INVOICE           $    5,868.50

# BRYAN CAVE

**BRYAN CAVE LLP**  ATLANTA  BOULDER  CHARLOTTE  CHICAGO  COLORADO SPRINGS  DALLAS  DENVER  FRANKFURT  HAMBURG  HONG KONG  IRVINE  JEFFERSON CITY
KANSAS CITY  LOS ANGELES  MIAMI  NEW YORK  PARIS  PHOENIX  SAN FRANCISCO  SHANGHAI  SINGAPORE  ST LOUIS  WASHINGTON, D C

EMPLOYER IDENTIFICATION NUMBER  43-0602162

Arch Coal, Inc.
Attn: Mr. Robert Jones
City Place One
St. Louis, MO 63141

June 28, 2016
Invoice # 10570050
Client # C000106

Payment is due upon
Receipt

## STATEMENT OF ACCOUNT

### CURRENT CHARGES FOR MATTER:

File #0390855
City of Springfield, Illinois

| | | |
|---|---|---|
| Fees for Legal Services | $ | 2,484.00 |
| **TOTAL CHARGES THIS INVOICE** | **$** | **2,484.00** |

| | | |
|---|---|---|
| Statement Total | $ | 2,484.00 |

---

### PAYMENT INSTRUCTIONS

**Check Payment Instructions:**
Bryan Cave LLP
P O Box 503089
St Louis, MO  63150-3089

Please return Remittance Advice with
payment in the enclosed envelope

**ACH Payment Instructions:**
ACH to    Bank of America
          One Bank of America Plaza
          St Louis, MO  63101
          Routing #081000032
          Account # 100101007976

**Wire Instructions:**
Wire to    Bank of America
           One Bank of America Plaza
           St Louis, MO  63101
           ABA #0260-0959-3
           Account # 100101007976
Draft Code
           BOFAUS3N (incoming US wires)
           BOFAUS6C (incoming Non-US wires)

Please include the Client, Matter, or Invoice Number with all payments

Arch Coal, Inc.

June 28, 2016
Invoice # 10570050
Client # C000106
Page 2

For Legal Services Rendered Through May 31, 2016

File # 0390855
City of Springfield, Illinois

| 01/13/16 | K. M. Abel | 0.50 | Review update from M. Unick and letter to City from bankruptcy counsel. |
| 01/15/16 | K. M. Abel | 0.20 | Exchange messages with M. Unick regarding status and next steps. |
| 01/20/16 | K. M. Abel | 0.40 | Review messages regarding settlement offers and next steps. |
| 01/22/16 | K. M. Abel | 0.30 | Telephone call to M. Unick regarding status of settlement talks and expert witness for arbitration. |
| 01/25/16 | K. M. Abel | 0.30 | Planning for arbitration and messages with M. Unick. |
| 01/28/16 | K. M. Abel | 0.30 | Review report from M. Unick regarding City response. |
| 02/02/16 | K. M. Abel | 0.30 | Review updates regarding settlement discussions with City of Springfield. |
| 02/03/16 | K. M. Abel | 0.30 | Analyze City messages and respond to M. Unick. |
| 02/05/16 | K. M. Abel | 0.20 | Check on settlement correspondence. |
| 03/03/16 | K. M. Abel | 0.20 | Messages with M. Unick regarding status of negotiations. |
| 03/29/16 | K. M. Abel | 0.20 | Messages with M. Unick regarding status of settlement. |
| 04/06/16 | K. M. Abel | 0.20 | Messages with M. Unick regarding settlement of pricing dispute. |
| 04/07/16 | K. M. Abel | 0.20 | Messages with M. Unick and P. B. Wright regarding settlement with City. |

## TIMEKEEPER SUMMARY OF FEES

| Name | Status | | Hours | Rate/Hr | Dollars |
|------|--------|---|-------|---------|---------|
| K. M. Abel | PARTNER | SL | 3.60 | 690.00 | 2,484.00 |
| | TOTAL | | 3.60 | 690.00 | 2,484.00 |

Total Hours                                     3.60


Total Fees for Legal Services              $      2,484.00

Arch Coal, Inc.

June 28, 2016
Invoice # 10570050
Client # C000106
Page 3

TOTAL CHARGES FOR THIS INVOICE                     $       2,484.00

# BRYAN CAVE

**BRYAN CAVE LLP**  ATLANTA  BOULDER  CHARLOTTE  CHICAGO  COLORADO SPRINGS  DALLAS  DENVER  FRANKFURT  HAMBURG  HONG KONG  IRVINE  JEFFERSON CITY
KANSAS CITY  LOS ANGELES  MIAMI  NEW YORK  PARIS  PHOENIX  SAN FRANCISCO  SHANGHAI  SINGAPORE ST. LOUIS  WASHINGTON, D.C.

EMPLOYER IDENTIFICATION NUMBER: 43-0602162

Arch Coal, Inc.                                       June 14, 2016
Attn: Mr. Robert Jones                                Invoice # 10571105
City Place One                                        Client # C000106
St. Louis, MO 63141

Payment is due upon
Receipt

## STATEMENT OF ACCOUNT

**BALANCE FORWARD:**

| | | |
|---|---|---|
| Balance per Statement Dated January 13, 2016 | $ | 0.00 |
| Payments and Other Credits | $ | 0.00 |
| BALANCE FORWARD | $ | 0.00 |

**CURRENT CHARGES FOR MATTER:**

File #0387999
Bush, Elmer, individually and on behalf of all others
similarly situated

| | | |
|---|---|---|
| Fees for Legal Services | $ | 67,343.00 |
| Expenses and Other Charges | | 155.54 |
| **TOTAL CHARGES THIS INVOICE** | **$** | **67,498.54** |

Statement Total Including Balance Forward            $    67,498.54

**Check Payment Instructions:**
Bryan Cave LLP
P.O. Box 503089
St. Louis, MO  63150-3089

Please return Remittance Advice with
payment in the enclosed envelope.

**ACH Payment Instructions:**
ACH to:   Bank of America
          One Bank of America Plaza
          St. Louis, MO  63101
          Routing #081000032
          Account # 100101007976

**Wire Instructions:**
Wire to:   Bank of America
           One Bank of America Plaza
           St. Louis, MO  63101
           ABA #0260-0959-3
           Account # 100101007976
Swift Codes:
           BOFAUS3N (incoming US wires)
           BOFAUS6S (incoming Non-US wires)

**Please include the Client, Matter, or Invoice Number with all payments.**

Arch Coal, Inc.

June 14, 2016
Invoice # 10571105
Client # C000106
Page 2

---

For Legal Services Rendered Through May 31, 2016

File # 0387999
Bush, Elmer, individually and on behalf of all others
similarly situated

| | | | |
|---|---|---|---|
| 01/11/16 | J. S. Russell | 0.10 | E-mail exchange with insurer regarding status. |
| 01/11/16 | J. S. Meyer | 0.50 | Review notes and prior research regarding [REDACTED] and prepare outline of same to use in motion to dismiss plaintiffs' consolidated class action complaint. |
| 01/12/16 | M. G. Biggers | 0.10 | Emails regarding coordination call with co-defendant. |
| 01/12/16 | A. E. Ragsdale | 0.50 | Review and analyze the class action complaint filed against Arch Coal in the Eastern District of Missouri. |
| 01/13/16 | J. S. Russell | 0.40 | E-mail exchange with co-counsel regarding stay. |
| 01/13/16 | M. G. Biggers | 0.10 | Emails with counsel for co-defendant regarding defense coordination call. |
| 01/13/16 | J. S. Meyer | 4.80 | Review prior research completed in preparation for motion to dismiss, and identify key cases and issues for inclusion in motion (1.3); review complaint and plan documents, identify key facts, and draft factual history section of motion to dismiss (2.0); begin outline and drafting of substantive arguments for motion to dismiss (1.5). |
| 01/13/16 | J. S. Meyer | 1.80 | Research law regarding [REDACTED] (1.5); draft notice of automatic stay in light of bankruptcy proceedings (0.3). |
| 01/13/16 | A. E. Ragsdale | 5.00 | Review and analyze articles cited by the plaintiffs. |
| 01/14/16 | J. S. Russell | 0.20 | E-mail exchange with B. Resnick regarding stay of proceedings. |
| 01/14/16 | J. S. Russell | 0.20 | Arrange filing of notice of automatic stay. |
| 01/14/16 | J. S. Russell | 0.20 | E-mail exchange with B. C. Walsh regarding stay. |
| 01/14/16 | J. S. Russell | 0.20 | E-mail exchange with G. Smith regarding case status. |
| 01/14/16 | J. S. Russell | 0.20 | Telephone conference with B. Resnick and B. C. Walsh regarding automatic stay. |
| 01/14/16 | J. S. Russell | 0.20 | E-mail communication with G. Smith regarding motion to dismiss, automatic stay and bankruptcy. |

Arch Coal, Inc.

June 14, 2016
Invoice # 10571105
Client # C000106
Page 3

| | | | |
|---|---|---|---|
| 01/14/16 | J. S. Russell | 0.20 | E-mail communication with M. Kafourey regarding automatic stay. |
| 01/14/16 | J. S. Russell | 0.10 | E-mail communication with M. G. Biggers and J. S. Meyer regarding automatic stay. |
| 01/14/16 | M. G. Biggers | 0.20 | Review proposed notice of bankruptcy for filing (0.1): related emails with J. S. Meyer and conference with J. S. Russell (0.1). |
| 01/14/16 | J. S. Meyer | 10.00 | Finalize notice of automatic stay and file same with the court (0.3); review motions to dismiss or appellate briefs regarding same (1.2); research caselaw [REDACTED] (2.0); draft motion to dismiss (5.0); outline and prepare notes on remaining sections of motion to dismiss (1.5). |
| 01/14/16 | J. S. Meyer | 1.00 | Draft motion to dismiss. |
| 01/15/16 | J. S. Russell | 0.30 | Call with co-counsel regarding stay. |
| 01/15/16 | J. S. Russell | 0.20 | Call with co-counsel regarding insurance coverage. |
| 01/15/16 | J. S. Russell | 0.10 | Review order regarding stay. |
| 01/15/16 | J. S. Russell | 0.10 | E-mail exchange with B. Resnick regarding stay. |
| 01/15/16 | J. S. Russell | 0.10 | E-mail exchange with J. S. Meyer regarding articles cited in complaint. |
| 01/15/16 | J. S. Russell | 0.10 | E-mail exchange with M. Kafoury regarding bankruptcy. |
| 01/15/16 | M. G. Biggers | 0.50 | Review articles cited in complaint for potential use in motion to dismiss (0.3), with related conference and emails (0.1); review stay order and transmit to client (0.1). |
| 01/15/16 | J. S. Meyer | 4.50 | Complete draft of motion to dismiss (2.6); revise draft of motion to dismiss (1.5); identify and locate key cases cited in motion to dismiss for review and reference (0.4). |
| 01/15/16 | A. E. Ragsdale | 1.40 | Continue analysis of articles cited by the plaintiffs in the class action complaint. |
| 01/17/16 | J. S. Russell | 0.10 | E-mail exchange with co-counsel regarding stay. |
| 01/18/16 | J. S. Russell | 0.30 | Outline additional research projects. |
| 01/18/16 | J. S. Russell | 0.80 | Revise motion to dismiss. |
| 01/18/16 | J. S. Russell | 0.50 | Call with Mercer counsel regarding motion to dismiss. |
| 01/18/16 | J. S. Russell | 0.20 | E-mail exchange with J. S. Meyer regarding bankruptcy. |
| 01/18/16 | M. G. Biggers | 0.80 | Telephone conference with Mercer counsel regarding |

Arch Coal, Inc.

June 14, 2016
Invoice # 10571105
Client # C000106
Page 4

|  |  |  |  |
|---|---|---|---|
|  |  |  | strategy (0.5); begin review of draft motion to dismiss (0.1); telephone conference J. S. Russell and J. S. Meyer regarding motion to dismiss (0.2). |
| 01/18/16 | J. S. Meyer | 1.50 | Participate in telephone conference with counsel for Mercer regarding motion to dismiss, bankruptcy proceedings, and strategy related to same (0.5); participate in telephone conference with M. G. Biggers and J. S. Russell regarding strategy for motion to dismiss and areas to address in revisions of same (0.2); review similar ERISA cases and identify key filings and developments in same (.8). |
| 01/19/16 | J. S. Russell | 0.20 | E-mail exchange with J. S. Meyer regarding status of related cases. |
| 01/19/16 | J. S. Russell | 0.20 | Review filings in related cases. |
| 01/19/16 | J. S. Russell | 0.50 | Calls with B. Resnick regarding stay. |
| 01/19/16 | J. S. Russell | 0.20 | Calls with B. C. Walsh regarding stay. |
| 01/19/16 | J. S. Russell | 0.20 | E-mail exchange with M. Prame regarding bankruptcy. |
| 01/19/16 | M. G. Biggers | 1.40 | Revise motion to dismiss, with email suggesting ideas for further revision (1.1); review pleadings in similar case, with related email (0.3). |
| 01/19/16 | J. S. Meyer | 0.90 | Review similar case for any developments regarding bankruptcy (0.4); review similar case to determine procedural history and status of common issues (0.5). |
| 01/19/16 | D. L. Olson | 3.90 | Review complaint and identify relevant media articles (1.1); and analyze articles (2.8). |
| 01/19/16 | J. C. Thurow | 1.50 | Obtain articles for A. E. Ragsdale. |
| 01/20/16 | J. S. Russell | 0.30 | E-mail communication with M. McGreal regarding insurance policies. |
| 01/20/16 | J. S. Russell | 0.20 | E-mail communication with M. G. Biggers regarding insurance policies. |
| 01/20/16 | J. S. Russell | 0.20 | E-mail communication with M. Prame regarding bankruptcy counsel call. |
| 01/20/16 | M. G. Biggers | 0.30 | Locate and transmit to Davis Polk certain requested documents. |
| 01/20/16 | J. S. Meyer | 1.10 | Review notes and comments from M. G. Biggers regarding revisions to motion to dismiss, and incorporate same in revising the motion. |
| 01/20/16 | A. E. Ragsdale | 1.00 | Continue analysis of articles cited by the plaintiffs in |

Arch Coal, Inc.

|  |  |  | class action complaint. |
|---|---|---|---|
| 01/20/16 | D. L. Olson | 5.20 | Read and analyze complaint (2.70); prepare binder containing articles identified in complaint (2.50). |
| 01/20/16 | J. C. Thurow | 0.50 | Obtain articles for D. Olson. |
| 01/21/16 | J. S. Russell | 0.20 | E-mail exchange with J. S. Meyer regarding effect of bankruptcy. |
| 01/21/16 | J. S. Russell | 0.20 | E-mail exchange with Mercer counsel regarding bankruptcy. |
| 01/21/16 | J. S. Russell | 1.00 | Revise motion to dismiss. |
| 01/21/16 | M. G. Biggers | 0.10 | Telephone call and emails regarding call with Davis Polk on documents previously transmitted. |
| 01/21/16 | J. S. Meyer | 1.90 | Review similar cases, locate recent briefing for same, and analyze arguments for potential use or support for motion to dismiss (1.1); revise motion to dismiss (0.8). |
| 01/21/16 | J. S. Meyer | 0.90 | Research law on [REDACTED] (0.4); review similar case and incorporate into motion to dismiss (0.5). |
| 01/22/16 | J. S. Russell | 0.30 | E-mail exchange regarding insurance and indemnification. |
| 01/22/16 | J. S. Russell | 0.30 | Prepare for conference call with bankruptcy counsel. |
| 01/22/16 | J. S. Russell | 0.50 | Conference call with bankruptcy counsel. |
| 01/22/16 | J. S. Russell | 0.50 | Analyze proposed orders. |
| 01/22/16 | J. S. Russell | 0.30 | E-mail exchange regarding proposed orders. |
| 01/22/16 | J. S. Russell | 3.00 | Review and revise motion to dismiss. |
| 01/22/16 | J. S. Russell | 0.50 | Analyze agreement and order from similar case involving bankruptcy. |
| 01/22/16 | M. G. Biggers | 0.40 | Telephone conference with bankruptcy counsel regarding strategy (0.3); conference with J. S. Russell regarding sample court orders, with related emails to bankruptcy counsel (0.1). |
| 01/22/16 | J. S. Meyer | 3.70 | Review articles for inclusion in motion to dismiss (0.8); review similar cases for support in motion to dismiss (1.0); revise motion to dismiss (1.9). |
| 01/24/16 | M. G. Biggers | 0.30 | Revise draft motion to dismiss. |
| 01/25/16 | J. S. Russell | 3.50 | Revise motion to dismiss. |
| 01/25/16 | M. G. Biggers | 0.40 | Review new decision, with related conferences with J. S. Russell and J. S. Meyer (0.2); conference with J. S. Meyer |

Arch Coal, Inc.

June 14, 2016
Invoice # 10571105
Client # C000106
Page 6

| | | | |
|---|---|---|---|
| | | | regarding edits to draft motion to dismiss (0.1); review Davis Polk email and discuss with J. S. Russell (0.1). |
| 01/25/16 | J. S. Meyer | 0.90 | Review new opinion and evaluate for possible use in support of motion to dismiss class action complaint (0.5); confer with M. G. Biggers regarding revisions and arguments for motion to dismiss (0.4). |
| 01/26/16 | J. S. Russell | 0.50 | Calls with plaintiffs' counsel and bankruptcy counsel regarding stay. |
| 01/26/16 | J. S. Russell | 4.50 | Revise motion to dismiss. |
| 01/26/16 | J. S. Russell | 0.30 | E-mail exchange with Chubb regarding status and strategy. |
| 01/26/16 | M. G. Biggers | 0.30 | Analyze new decision for motion to dismiss, with related emails. |
| 01/26/16 | J. S. Meyer | 0.80 | Review new opinion and prepare notes and outline for inclusion of same into motion to dismiss class action complaint. |
| 01/27/16 | J. S. Russell | 0.10 | E-mail exchange with Mercer counsel regarding status. |
| 01/27/16 | J. S. Russell | 0.30 | E-mail exchange with insurance counsel regarding status. |
| 01/27/16 | J. S. Russell | 6.00 | Revise motion to dismiss. |
| 01/27/16 | M. G. Biggers | 0.10 | Telephone call with J. S. Russell regarding motion to dismiss, discussions on bankruptcy stay with plaintiffs, and email from insurer. |
| 01/27/16 | J. S. Meyer | 0.50 | Review and analyze briefs supporting new opinion and identify arguments for possible inclusion in motion to dismiss class action complaint. |
| 01/28/16 | J. S. Russell | 6.00 | Revise motion to dismiss. |
| 01/28/16 | M. G. Biggers | 0.60 | Revise draft motion to dismiss, with related emails. |
| 01/28/16 | J. S. Meyer | 1.20 | Revise motion to dismiss, incorporating edits and suggestions from M. G. Biggers. |
| 01/28/16 | J. S. Meyer | 0.70 | Review revisions to motion to dismiss from J. S. Russell (0.5); review new case for comparison of same to Arch (0.2). |
| 01/29/16 | J. S. Russell | 0.10 | E-mail with Mercer counsel. |
| 01/29/16 | J. S. Russell | 5.30 | Review and revise motion to dismiss. |
| 01/29/16 | M. G. Biggers | 0.50 | Review documents for possible inclusion in motion to dismiss, with related email to J. S. Russell (0.2); |

Arch Coal, Inc.

June 14, 2016
Invoice # 10571105
Client # C000106
Page 7

| | | | |
|---|---|---|---|
| | | | conference and emails with J. S. Russell regarding other motion drafting issues (0.3). |
| 01/29/16 | J. S. Meyer | 0.90 | Revise motion to dismiss class action complaint. |
| 01/29/16 | J. S. Meyer | 0.60 | Confer with J. S. Russell regarding status of motion to dismiss and strategy for final revisions to same. |
| 01/31/16 | J. S. Meyer | 1.30 | Revise motion to dismiss class action complaint. |
| 02/01/16 | M. G. Biggers | 0.20 | Review and revise draft motion to dismiss. |
| 02/01/16 | J. S. Meyer | 0.50 | Revise motion to dismiss first amended complaint, and prepare revision and redline documents of same. |
| 02/03/16 | M. G. Biggers | 0.20 | Telephone call with J. S. Russell regarding plaintiffs' questions and possible position on insurance coverage. |
| 02/04/16 | J. S. Russell | 0.30 | E-mail exchange regarding insurance policy and discussions with plaintiffs' counsel. |
| 02/04/16 | J. S. Russell | 0.40 | Revise confidentiality agreement. |
| 02/04/16 | J. S. Russell | 0.20 | E-mail exchange regarding confidentiality agreement. |
| 02/04/16 | J. S. Meyer | 1.00 | Draft, revise, and finalize a cover letter and confidentiality agreement relating to documents to be shared in furtherance of discussions regarding the pending litigation stay. |
| 02/05/16 | J. S. Russell | 0.20 | Work on confidentiality agreement. |
| 02/05/16 | J. S. Russell | 0.20 | E-mail exchange with plaintiffs' counsel regarding confidentiality agreement, and revise same. |
| 02/05/16 | J. S. Meyer | 0.30 | Review case docket and filings for entered attorneys and firms in response to questions from opposing counsel regarding parties to draft confidentiality agreement. |
| 02/07/16 | J. S. Russell | 0.20 | E-mail exchange with plaintiffs' counsel regarding confidentiality agreement. |
| 02/08/16 | J. S. Russell | 0.20 | Revise confidentiality agreement. |
| 02/08/16 | J. S. Russell | 0.20 | Call to insurer regarding contacts and e-mail exchange with M. Kafoury regarding same. |
| 02/10/16 | J. S. Russell | 0.50 | E-mail exchange with B. C. Walsh regarding proposal to lift stay. |
| 02/10/16 | J. S. Russell | 0.20 | Call with B. C. Walsh regarding proposal to lift stay. |
| 02/10/16 | M. G. Biggers | 0.10 | Emails with J. S. Russell and J. Stillman regarding issues concerning bankruptcy stay. |
| 02/12/16 | J. S. Russell | 0.30 | E-mail exchange regarding stay stipulation. |

Arch Coal, Inc.

June 14, 2016
Invoice # 10571105
Client # C000106
Page 8

| 02/12/16 | M. G. Biggers | 0.30 | Review emails regarding insurance stipulation in bankruptcy, with related conference with J. S. Russell (0.1); conference with J. S. Russell regarding revisions to draft of motion to dismiss (0.1); telephone calls with J. S. Russell rgarding director indemnification (0.1). |
| 02/12/16 | J. S. Meyer | 1.10 | Confer with J. S. Russell regarding status of motion to dismiss (0.2); review latest case updates and news items relevant to motion to dismiss (0.2); revise motion to dismiss in light of same (0.7). |
| 02/15/16 | J. S. Meyer | 0.80 | Review complaint and cited articles and incorporate same into motion to dismiss (0.8); begin draft of motion to file brief in excess of page limit (0.1). |
| 02/16/16 | J. S. Russell | 0.10 | Work on motion to dismiss. |
| 02/16/16 | J. S. Russell | 0.60 | Conference call with bankruptcy counsel regarding proposed stipulation. |
| 02/16/16 | J. S. Russell | 0.30 | Call with Mercer counsel regarding status. |
| 02/16/16 | M. G. Biggers | 0.10 | Review email regarding Mercer. |
| 02/16/16 | J. S. Meyer | 0.30 | Revise motion to dismiss consolidated class action complaint and incorporate edits from J. S. Russell. |
| 02/17/16 | J. S. Russell | 0.20 | Work on motion to dismiss. |
| 02/17/16 | J. S. Russell | 0.20 | Conference with M. G. Biggers regarding bankruptcy and proposed stipulation. |
| 02/17/16 | M. G. Biggers | 1.00 | Revise draft of motion to dismiss, with related review of complaint and decisions (0.8); conference with J. S. Russell regarding bankruptcy status and issues (0.2). |
| 02/17/16 | J. S. Meyer | 0.50 | Review opinion and outline relevant portions for inclusion in motion to dismiss. |
| 02/21/16 | M. G. Biggers | 0.10 | Review revisions to draft motion to dismiss. |
| 02/21/16 | J. S. Meyer | 0.30 | Draft section to insert to motion to dismiss regarding recent case further supporting the arguments made in the motion to dismiss. |
| 02/23/16 | J. S. Russell | 0.30 | Revise motion to dismiss to address new case law. |
| 02/23/16 | J. S. Meyer | 0.90 | Draft and revise motion for filing of overlength brief regarding memorandum in support of motion to dismiss (0.7); prepare entry of appearance (0.2). |
| 02/24/16 | J. S. Meyer | 0.10 | Review case and analyze for potential use in support of motion to dismiss. |

Arch Coal, Inc.

June 14, 2016
Invoice # 10571105
Client # C000106
Page 9

---

| 02/25/16 | J. S. Russell | 0.10 | Call with J. S. Meyer regarding motion to dismiss. |
| 02/25/16 | M. G. Biggers | 0.10 | Telephone call with J. S. Russell and emails regarding status update with Davis Polk. |
| 02/29/16 | M. G. Biggers | 0.20 | Telephone conference and email bankruptcy team regarding drafting and circulation of stipulation including Mercer. |
| 02/29/16 | J. S. Meyer | 0.50 | Draft and revise cover motion to dismiss consolidated class action complaint. |
| 03/01/16 | J. S. Russell | 0.30 | Review proposed stipulation. |
| 03/01/16 | J. S. Russell | 0.20 | Call with M. G. Biggers regarding proposed stipulation. |
| 03/01/16 | J. S. Russell | 0.20 | Call with M. Kafoury regarding proposed stipulation. |
| 03/01/16 | M. G. Biggers | 0.10 | Telephone call with J. S. Russell regarding Mercer issues in draft bankruptcy stipulation. |
| 03/02/16 | J. S. Russell | 0.50 | E-mail exchange regarding draft stipulation. |
| 03/02/16 | J. S. Russell | 0.20 | Work on motion to dismiss. |
| 03/02/16 | J. S. Meyer | 0.10 | Confer with J. S. Russell regarding revisions to motion to dismiss. |
| 03/04/16 | J. S. Russell | 0.10 | E-mail exchange with M. Kafoury regarding proposed stipulation. |
| 03/07/16 | J. S. Russell | 0.30 | E-mail exchange with bankruptcy counsel regarding bankruptcy stipulation. |
| 03/07/16 | J. S. Russell | 0.50 | Calls with counsel for Mercer and bankruptcy counsel. |
| 03/08/16 | J. S. Russell | 0.20 | Conference with M. G. Biggers regarding proposed stipulation. |
| 03/08/16 | M. G. Biggers | 0.20 | Conference with J. S. Russell regarding bankruptcy stipulation and telephone call with Mercer counsel. |
| 03/14/16 | J. S. Meyer | 0.10 | Revise motion to dismiss consolidated class action complaint. |
| 03/16/16 | J. S. Russell | 0.30 | Review Mercer revisions to stipulation. |
| 03/16/16 | J. S. Russell | 0.50 | Review recent briefing regarding ERISA pleading standards. |
| 03/16/16 | M. G. Biggers | 0.30 | Review Mercer's edits to bankruptcy stipulation, with related discussions with J. S. Russell. |
| 03/17/16 | J. S. Russell | 0.20 | E-mail exchange regarding bankruptcy stipulation. |
| 03/18/16 | J. S. Russell | 0.30 | E-mail exchange with bankruptcy counsel regarding |

Arch Coal, Inc.

June 14, 2016
Invoice # 10571105
Client # C000106
Page 10

---

|  |  |  | changes to bankruptcy stipulation. |
|---|---|---|---|
| 03/20/16 | M. G. Biggers | 0.30 | Review new appellate decision and government briefs in appeal. |
| 03/21/16 | J. S. Russell | 0.20 | E-mail exchange with M. McGreal regarding proposed stipulation. |
| 03/21/16 | J. S. Russell | 0.10 | E-mail exchange with M. Kafoury regarding stay. |
| 03/22/16 | J. S. Russell | 0.20 | E-mail exchange regarding stipulation. |
| 03/22/16 | J. S. Russell | 0.30 | Review new opinion. |
| 03/28/16 | J. S. Russell | 0.20 | E-mail exchange with plaintiffs' counsel regarding stipulation. |
| 03/28/16 | J. S. Meyer | 1.80 | Research cases in support of [REDACTED] (0.8); draft motion to [REDACTED] (0.7); review Missouri cases on [REDACTED] (0.3). |
| 03/29/16 | J. S. Russell | 0.10 | E-mail exchange with plaintiffs' counsel regarding proposed stipulation. |
| 03/29/16 | J. S. Russell | 0.50 | Review case law regarding [REDACTED]. |
| 03/29/16 | M. G. Biggers | 0.20 | Review cases on [REDACTED] issue. |
| 03/29/16 | J. S. Meyer | 1.20 | Research law on timing and deadlines for [REDACTED] (0.6); review case and revise motion to dismiss in light of same (0.6). |
| 03/30/16 | J. S. Russell | 0.20 | Call with M. G. Biggers regarding stipulation. |
| 03/30/16 | J. S. Russell | 0.10 | E-mail exchange with Mercer counsel regarding stipulation. |
| 03/30/16 | M. G. Biggers | 0.20 | Telephone call with J. S. Russell regarding approach to [REDACTED] issue (0.1); review and comment on revisions to draft memo in support of motion to dismiss (0.1). |
| 03/30/16 | J. S. Meyer | 1.20 | Review recent decision and revise motion to dismiss in light of same (0.5); review recent case regarding motions to dismiss and evaluate same for potential inclusion in motion to dismiss (0.7). |
| 03/31/16 | J. S. Russell | 0.30 | Review proposed revisions to motion to dismiss. |
| 03/31/16 | J. S. Russell | 0.40 | Call with bankruptcy and Mercer counsel regarding stipulation. |
| 03/31/16 | J. S. Russell | 3.10 | Revise motion to dismiss. |
| 03/31/16 | J. S. Russell | 0.30 | Calls with M. G. Biggers regarding indemnifications. |

Arch Coal, Inc.

June 14, 2016
Invoice # 10571105
Client # C000106
Page 11

| 03/31/16 | M. G. Biggers | 0.70 | Telephone conference call with bankruptcy counsel regarding bankruptcy stipulation and other Mercer issues, with follow-up calls with J. S. Russell regarding same topics. |
| 03/31/16 | J. S. Meyer | 1.80 | Review motions and memoranda in similar cases for guidance in draft of motion to dismiss (1.8). |
| 04/01/16 | J. S. Russell | 0.10 | Calls with J. Meyer regarding revisions to motion to dismiss. |
| 04/01/16 | J. S. Meyer | 0.40 | Participate in telephone conference with J. S. Russell regarding conflicts law (0.1); research cases on [REDACTED] (0.3). |
| 04/04/16 | J. S. Meyer | 1.70 | Review motions, briefs, and orders in similar cases and identify key issues and arguments related to [REDACTED]. |
| 04/05/16 | M. G. Biggers | 0.10 | Review article on recent [REDACTED] developments. |
| 04/06/16 | J. S. Russell | 0.20 | E-mail exchange with bankruptcy counsel regarding Mercer agreements. |
| 04/07/16 | J. S. Russell | 0.20 | E-mail exchange with bankruptcy counsel regarding call with plaintiffs' counsel. |
| 04/07/16 | J. S. Meyer | 1.00 | Conduct research on [REDACTED] and revise motion to dismiss in light of same. |
| 04/08/16 | J. S. Russell | 0.10 | Call with B. Walsh regarding bankruptcy status. |
| 04/08/16 | J. S. Russell | 0.10 | E-mail exchange with Mercer counsel regarding stipulation. |
| 04/08/16 | M. G. Biggers | 0.20 | Review emails regarding Mercer bills and proposed bankruptcy stipulation on automatic stay. |
| 04/14/16 | J. S. Russell | 0.50 | E-mai exchange with M. G. Biggers regarding proposed stipulation. |
| 04/18/16 | J. S. Russell | 0.20 | Review file regarding Arch documents. |
| 04/18/16 | J. S. Russell | 0.20 | E-mail exchange with M. Prame regarding call with plaintiffs' counsel. |
| 04/18/16 | J. S. Russell | 0.20 | Prepare for conference call with plaintiffs' counsel. |
| 04/18/16 | J. S. Russell | 0.40 | Prepare for conference call with plaintiffs' counsel regarding stipulation. |
| 04/18/16 | J. S. Russell | 0.30 | Call with bankruptcy counsel regarding plaintiffs' counter-proposal. |
| 04/18/16 | J. S. Russell | 0.50 | Review and revise memorandum in support of motion |

Arch Coal, Inc.

June 14, 2016
Invoice # 10571105
Client # C000106
Page 12

to dismiss.

| 04/18/16 | M. G. Biggers | 0.50 | Teleconference with opposing counsel regarding proposed handling of current stay (0.3); follow-up emails with bankruptcy counsel regarding same (0.2). |
| 04/18/16 | J. S. Meyer | 0.40 | Confer with J. S. Russell regarding motion to dismiss (0.1); compare motion to dismiss revisions to recently decided opinions in related cases (0.3). |
| 04/19/16 | J. S. Russell | 0.20 | E-mail exchange with Mercer counsel regarding stipulation. |
| 04/19/16 | J. S. Russell | 1.00 | Analyze recent Missouri opinion on [REDACTED]. |
| 04/19/16 | J. S. Russell | 0.50 | Call with Mercer counsel regarding stipulation. |
| 04/20/16 | J. S. Russell | 0.50 | Revise motion to dismiss. |
| 04/21/16 | J. S. Russell | 0.40 | Review new appellate case for inclusion in motion to dismiss. |
| 04/21/16 | J. S. Russell | 0.10 | E-mail exchange with M. McGreal regarding strategy for litigation. |
| 04/21/16 | J. S. Russell | 0.10 | E-mail exchange with M. Kafourey regarding scheduling conference call. |
| 04/21/16 | J. S. Meyer | 0.50 | Review case law and evaluate for potential impact on and support of arguments in motion to dismiss. |
| 04/22/16 | J. S. Russell | 0.20 | E-mail exchange with M. Kafoury regarding settlement offer. |
| 04/22/16 | J. S. Russell | 0.50 | Analyze size of potential damages claims. |
| 04/22/16 | J. S. Meyer | 0.30 | Confer with J. S. Russell and L. L. Burnett regarding status of research. |
| 04/25/16 | J. S. Russell | 0.10 | E-mail exchange with M. Biggers regarding insurance coverage. |
| 04/25/16 | J. S. Russell | 0.20 | E-mail exchange with G. Smith at Chubb regarding stipulation. |
| 04/25/16 | J. S. Russell | 0.10 | E-mail exchange with M. Kafourey regarding[REDACTED]. |
| 04/25/16 | J. S. Russell | 0.10 | E-mail exchange with J. Meyer regarding [REDACTED]. |
| 04/25/16 | J. S. Russell | 0.30 | Review and revise memorandum in support of motion to dismiss. |
| 04/26/16 | J. S. Russell | 0.20 | Call with M. G. Biggers regarding insurance |

Arch Coal, Inc.

June 14, 2016
Invoice # 10571105
Client # C000106
Page 13

_____

|            |               |      | correspondence. |
|------------|---------------|------|-----------------|
| 04/26/16 | J. S. Russell | 0.20 | E-mail exchange with M. Kafoury regarding plaintiffs' mediation proposal. |
| 04/26/16 | M. G. Biggers | 0.20 | Telephone call with J. S. Russell regarding ACE's coverage position and informing individual defendants of plaintiffs' mediation proposal, with related email. |
| 04/26/16 | J. S. Meyer | 0.20 | Confer with L. L. Burnett regarding status of research. |
| 04/26/16 | L. L. Burnett | 0.30 | Strategize regarding litigation updates. |
| 04/27/16 | J. S. Russell | 1.50 | Review retirement committee materials. |
| 04/27/16 | J. S. Russell | 0.30 | E-mail exchange with insurance carriers regarding litigation status. |
| 04/27/16 | J. S. Russell | 0.30 | E-mail exchange regarding stay in related case. |
| 04/27/16 | J. S. Russell | 0.30 | Call with Mercer counsel regarding stipulation. |
| 04/29/16 | L. L. Burnett | 4.10 | Research regarding [REDACTED]. |
| 04/29/16 | L. L. Burnett | 0.40 | Prepare spreadsheet summarizing research. |
| 05/02/16 | J. S. Russell | 0.10 | Call with M. Kafoury regarding stipulation and related discussions. |
| 05/02/16 | J. S. Russell | 0.80 | Work on update to individual defendants. |
| 05/02/16 | J. S. Russell | 0.20 | E-mail exchange with J. Meyer regarding research project. |
| 05/02/16 | J. S. Russell | 0.20 | E-mail exchange with L. Rutherford regarding reply brief. |
| 05/02/16 | J. S. Russell | 0.10 | E-mail exchange with A. Ragsdale regarding fees estimate. |
| 05/02/16 | M. G. Biggers | 0.70 | Revise notice to individual defendants regarding plaintiffs' proposal as to stay, with telephone calls with M. Kafoury and J. S. Russell regarding same (0.3); review insurance policies in connection with plaintiffs' proposal and discuss with J. S. Russell (0.4). |
| 05/02/16 | J. S. Meyer | 3.20 | Review and analyze pleadings from similar cases. |
| 05/03/16 | J. S. Russell | 0.20 | E-mail exchange with M. Biggers regarding e-mail addresses for defendants. |
| 05/04/16 | M. G. Biggers | 1.20 | Revise and transmit case update to individual defendants, with related emails to M. Kafoury (0.6); review information on A-side D&O coverage, with related emails to company and telephone call with J. S. |

Arch Coal, Inc.

June 14, 2016
Invoice # 10571105
Client # C000106
Page 14

---

|            |               |      | Russell (0.6).                                                                                              |
|------------|---------------|------|------------------------------------------------------------------------------------------------------------|
| 05/05/16   | J. S. Russell | 0.20 | Call with M. Biggers regarding stipulation negotiations.                                                   |
| 05/05/16   | M. G. Biggers | 0.10 | Telephone call and email with J. S. Russell regarding insurance status and notice to individual defendants. |
| 05/06/16   | J. S. Russell | 0.30 | E-mail exchange regarding stipulation and settlement.                                                       |
| 05/06/16   | M. G. Biggers | 0.20 | Telephone calls and emails with J. S. Russell regarding communications with plaintiffs on insurance and proposed stipulation. |
| 05/24/16   | M. G. Biggers | 0.10 | Review emails on settlement in [REDACTED] case.                                                             |
| 05/24/16   | J. S. Meyer   | 1.00 | Review and analyze materials from similar case.                                                            |
| 05/26/16   | J. S. Meyer   | 0.70 | Review and analyze materials from similar case.                                                            |
| 05/27/16   | J. S. Meyer   | 0.30 | Review recent cases.                                                                                        |

## TIMEKEEPER SUMMARY OF FEES

| Name            |       | Hours  | Rate/Hr | Dollars    |
|-----------------|-------|--------|---------|------------|
| J. S. Russell   |       | 66.90  | 550.00  | 36,795.00  |
| M. G. Biggers   |       | 13.70  | 475.00  | 6,507.50   |
| J. S. Meyer     |       | 61.70  | 300.00  | 18,510.00  |
| A. E. Ragsdale  |       | 7.90   | 300.00  | 2,370.00   |
| L. L. Burnett   |       | 4.80   | 300.00  | 1,440.00   |
| D. L. Olson     |       | 9.10   | 155.00  | 1,410.50   |
| J. C. Thurow    |       | 2.00   | 155.00  | 310.00     |
|                 | TOTAL | 166.10 | 405.44  | 67,343.00  |

Total Hours                    166.10

Total Fees for Legal Services        $    67,343.00

## EXPENSES AND OTHER CHARGES

| 04/29/16 | Search Fee - Pacer Service Center - Jason Meyer Pacer Invoice 1/116-3/31/16 |   | 139.40 |
|----------|-----------------------------------------------------------------------------|---|--------|
| 04/26/16 | Search Fee - Pacer Service Center - Pacer Search Fees                        |   | 0.10   |
|          | Local Delivery - External Service                                           |   | 16.04  |
|          | Total Expenses and Other Charges                                           | $ | 155.54 |

Arch Coal, Inc.

TOTAL CHARGES FOR THIS INVOICE                     $      67,498.54

**BRYAN CAVE LLP** ATLANTA  BOULDER  CHARLOTTE  CHICAGO  COLORADO SPRINGS  DALLAS  DENVER  FRANKFURT  HAMBURG  HONG KONG  IRVINE  JEFFERSON CITY
KANSAS CITY  LOS ANGELES  MIAMI  NEW YORK  PARIS  PHOENIX  SAN FRANCISCO  SHANGHAI  SINGAPORE  ST LOUIS  WASHINGTON, D C

EMPLOYER IDENTIFICATION NUMBER  43-0692162

Arch Coal, Inc.
Attn: Mr. Robert Jones
City Place One
St. Louis, MO 63141

June 28, 2016
Invoice # 10570046
Client # C000106

Payment is due upon
Receipt

## STATEMENT OF ACCOUNT

CURRENT CHARGES FOR MATTER:

File #0028304
Employee Thrift Plan

| | | |
|---|---|---|
| Fees for Legal Services | $ | 784.00 |
| **TOTAL CHARGES THIS INVOICE** | **$** | **784.00** |

Statement Total                                        $        784.00

PAYMENT INSTRUCTIONS

**Check Payment Instructions:**
Bryan Cave LLP
P O Box 503089
St Louis, MO  63150-3089

Please return Remittance Advice with
payment in the enclosed envelope

**ACH Payment Instructions**
ACH to      Bank of America
            One Bank of America Plaza
            St Louis, MO  63101
            Routing #081000032
            Account # 100101007976

**Wire Instructions:**
Wire to     Bank of America
            One Bank of America Plaza
            St Louis, MO  63101
            ABA #026009593
            Account # 100101007976
Swift Code
            BOFAUS3N (incoming US wires)
            BOFAUS6C (incoming Non-US wires)

Please include the Client, Matter, or Invoice Number with all payments

Arch Coal, Inc.

June 28, 2016
Invoice # 10570046
Client # C000106
Page 2

For Legal Services Rendered Through May 31, 2016

       File # 0028304
       Employee Thrift Plan

| Date | Name | Hours | Description |
|---|---|---|---|
| 02/19/16 | C. E. Byrnes | 0.20 | Review email regarding Thrift Plan Loan issue. |
| 02/22/16 | B. Berglund | 0.20 | Telephone conference with C. E. Byrnes regarding plan loan issues. |
| 02/22/16 | C. E. Byrnes | 0.60 | Prepare for and participate in call with M. Kafoury and M. Luzecky regarding Thrift Plan Loan issue. |
| 03/01/16 | B. Berglund | 0.20 | Review favorable determination letter with respect to ICG 401(k) plan (0.1); draft email message to client communicating favorable letter (0.1). |

### TIMEKEEPER SUMMARY OF FEES

| Name | Status | | Hours | Rate/Hr | Dollars |
|---|---|---|---|---|---|
| B. Berglund | PARTNER | D V | 0.40 | 860.00 | 344.00 |
| C. E. Byrnes | PARTNER | CH | 0.80 | 550.00 | 440.00 |
| | TOTAL | | 1.20 | 653.33 | 784.00 |

      Total Hours                 1.20

      Total Fees for Legal Services        $     784.00

TOTAL CHARGES FOR THIS INVOICE        $     784.00

# BRYAN CAVE

**BRYAN CAVE LLP** ATLANTA  BOULDER  CHARLOTTE  CHICAGO  COLORADO SPRINGS  DALLAS  DENVER  FRANKFURT  HAMBURG  HONG KONG  IRVINE  JEFFERSON CITY
KANSAS CITY  LOS ANGELES  MIAMI  NEW YORK  PARIS  PHOENIX  SAN FRANCISCO  SHANGHAI  SINGAPORE  ST LOUIS  WASHINGTON, D C

EMPLOYER IDENTIFICATION NUMBER 43-0602162

Arch Coal, Inc.                                June 28, 2016
Attn: Mr. Robert Jones                         Invoice # 10570048
City Place One                                 Client # C000106
St. Louis, MO 63141

                                               Payment is due upon
                                                     Receipt

## STATEMENT OF ACCOUNT

CURRENT CHARGES FOR MATTER:

   File #0325740
   European Operations

   Fees for Legal Services              $        539.10

   **TOTAL CHARGES THIS INVOICE**        $        **539.10**

Statement Total                          $        539.10

PAYMENT INSTRUCTIONS

**Check Payment Instructions:**          **ACH Payment Instructions**        **Wire Instructions:**
Bryan Cave LLP                           ACH to      Bank of America          Wire to      Bank of America
P O Box 503089                                       One Bank of America Plaza             One Bank of America Plaza
St Louis, MO  63150-3089                             St Louis, MO  63101                   St Louis, MO  63101
                                                     Routing #081000032                    ABA #0260-0959-3
Please return Remittance Advice with                 Account # 100100797976                Account # 100101007976
payment in the enclosed envelope
                                                                              Swift Code:
                                                                                           BOFAUS3N (incoming US wires)
                                                                                           BOFAUS6S (incoming Non-US wires)

Please include the Client, Matter, or Invoice Number with all payments

Arch Coal, Inc.

June 28, 2016
Invoice # 10570048
Client # C000106
Page 2

For Legal Services Rendered Through May 31, 2016

File # 0325740
European Operations

| | | | |
|---|---|---|---|
| 03/29/16 | H. Coker | 0.10 | Email correspondence regarding upcoming changes to UK company legislation requiring the creation of a register of persons with significant control. |
| 03/31/16 | H. Coker | 0.10 | Email to J. Mermis regarding Arch Coal UK's PSC register. |
| 04/04/16 | L. Edwards | 0.20 | Assist H. Coker regarding PSC register and corporate ownership. |
| 04/04/16 | S. Masters | 0.50 | Review correspondence from client (0.1); prepare Register of People with Significant Control and update Arch Coal Europe Limited's statutory books for L. Edwards (0.4). |
| 04/04/16 | H. Coker | 0.10 | Review and send out PSC register to J. Mermis. |
| 04/06/16 | H. Coker | 0.50 | Consider Arch Coal UK's PSC register in light of restructuring, and email to J. Mermis on the same. |
| 04/07/16 | H. Coker | 0.30 | Further email correspondence with J. Mermis in relation to Arch Coal's PSC register following the restructuring. |

## TIMEKEEPER SUMMARY OF FEES

| Name | Status | | Hours | Rate/Hr | Dollars |
|---|---|---|---|---|---|
| L. Edwards | ASSOCIATE | LN | 0.20 | 499.00 | 99.80 |
| S. Masters | LAW CLERK | LN | 0.50 | 223.00 | 111.50 |
| H. Coker | LAW CLERK | LN | 1.10 | 298.00 | 327.80 |
| | TOTAL | | 1.80 | 299.50 | 539.10 |

Total Hours                                    1.80

Total Fees for Legal Services            $        539.10


TOTAL CHARGES FOR THIS INVOICE      $        539.10

**BRYAN CAVE LLP**   ATLANTA   BOULDER   CHARLOTTE   CHICAGO   COLORADO SPRINGS   DALLAS   DENVER   FRANKFURT   HAMBURG   HONG KONG   IRVINE   JEFFERSON CITY
KANSAS CITY   LOS ANGELES   MIAMI   NEW YORK   PARIS   PHOENIX   SAN FRANCISCO   SHANGHAI   SINGAPORE   ST. LOUIS   WASHINGTON, D C

EMPLOYER IDENTIFICATION NUMBER 43-0602162

Arch Coal, Inc.                                            June 28, 2016
Attn: Mr. Robert Jones                                     Invoice # 10570045
City Place One                                             Client # C000106
St. Louis, MO 63141

                                                           Payment is due upon
                                                                   Receipt

## STATEMENT OF ACCOUNT

### CURRENT CHARGES FOR MATTER:

File #0015406
General

| | | |
|---|---|---|
| Fees for Legal Services | $ | 2,661.00 |
| Expenses and Other Charges | | 224.30 |
| **TOTAL CHARGES THIS INVOICE** | **$** | **2,885.30** |

Statement Total                                              $      2,885.30

### MONIES ON HAND:

| | | | |
|---|---|---|---|
| Trusts | 203,987.10 | | |
| Less Amount to be Applied | 0.00 | | |
| Total Trust on Hand | | 203,987.10 | |
| TOTAL MONIES ON HAND | | $ | 203,987.10 |

---

**PAYMENT INSTRUCTIONS**

**Check Payment Instructions:**
Bryan Cave LLP
P O Box 503089
St Louis, MO 63150-3089

Please return Remittance Advice with
payment in the enclosed envelope

**ACH Payment Instructions.**
ACH to     Bank of America
           One Bank of America Plaza
           St Louis, MO 63101
           Routing # 081000032
           Account # 1001007976

**Wire Instructions:**
Wire to     Bank of America
            One Bank of America Plaza
            St Louis, MO 63101
            ABes #0540059 3
            Account # 1001007976

Swift Code:
            BOFAUS3N (incoming US wires)
            BOFAUS6C (incoming Non-US wires)

Please include the Client, Matter, or Invoice Number with all payments.

Arch Coal, Inc.

June 28, 2016
Invoice # 10570045
Client # C000106
Page 2

For Legal Services Rendered Through May 31, 2016

File # 0015406
General

| 02/08/16 | R. G. Lancaster | 0.40 | Review and revise draft agreement with photographer who will be taking photographs for use by the Library of Congress (0.2); draft email to client transmitting and summarizing same (0.2). |
| 02/29/16 | B. Berglund | 0.50 | Review email from R. Klein regarding filing of Form S-8 amendment to deregister shares (0.2); telephone conference with R. Klein regarding this issue (0.2); draft email message to R. J. Endicott regarding same (0.1). |
| 03/03/16 | R. J. Endicott | 0.80 | Telephone conference with R. Klein regarding S-8 (0.3); review filing of amendment (0.5). |
| 03/04/16 | R. J. Endicott | 0.80 | Follow-up with R. Klein regarding S-8 signature page (0.3); prepare and send same (0.5). |
| 03/09/16 | R. J. Endicott | 1.50 | Prepare S-8 withdrawal and email same (1.3); follow-up with J. Mermis (0.2). |

## TIMEKEEPER SUMMARY OF FEES

| Name | Status | | Hours | Rate/Hr | Dollars |
|---|---|---|---|---|---|
| R. J. Endicott | PARTNER | SL | 3.10 | 630.00 | 1,953.00 |
| B. Berglund | PARTNER | D V | 0.50 | 860.00 | 430.00 |
| R. G. Lancaster | COUNSEL | SM | 0.40 | 695.00 | 278.00 |
| | TOTAL | | 4.00 | 665.25 | 2,661.00 |

Total Hours                                    4.00

Total Fees for Legal Services              $      2,661.00

## EXPENSES AND OTHER CHARGES

| 04/15/16 | Pacer Service Center - PACER Usage for 1/1/16 - 3/31/16 | 4.30 |
| 04/08/16 | Miscellaneous Fee - Thomson & Thomson Inc dba Thomson CompuMark - 2-1-16 through 1-31-17 USPTO Pending Application Watch Renewal | 220.00 |

Arch Coal, Inc.

June 28, 2016
Invoice # 10570045
Client # C000106
Page 3

|  |  |  |
|---|---|---|
| Total Expenses and Other Charges | $ | 224.30 |
| TOTAL CHARGES FOR THIS INVOICE | $ | 2,885.30 |

Monies On Hand:

| | | |
|---|---|---|
| Trusts | 203,987.10 | |
| Less Amount to be Applied | 0.00 | |
| Total Trust on Hand | | 203,987.10 |
| TOTAL MONIES ON HAND | $ | 203,987.10 |