## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MISSOURI
## EASTERN DIVISION

In re:

**ARCH COAL, INC.,** *et al.,*

Debtors.[1]

**Chapter 11**
**Case No. 16-40120-705**
**(Jointly Administered)**

## NOTICE OF FILING OF AMENDED PLAN SCHEDULES

PLEASE TAKE NOTICE that on September 1, 2016, Arch Coal, Inc. and its subsidiaries, as debtors and debtors in possession (collectively, the "**Debtors**"), in accordance with and pursuant to the *Debtors' Third Amended Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code* (the "**Plan**"),[2] caused to be filed with the United States Bankruptcy Court for the Eastern District of Missouri amended versions of:

(i)     Plan Schedule 9.2(a): Executory Contracts and Unexpired Leases to Be Assumed (attached hereto as Exhibit 1) (the "**Amended Assumption Schedule**")[3]; and

(ii)    Plan Schedule 9.2(b): Executory Contracts and Unexpired Leases to Be Rejected (attached hereto as Exhibit 2) (the "**Amended Rejection Schedule**" and, together with the Amended Assumption Schedule, the "**Amended Assumption/Rejection Schedules**").

---

[1] The Debtors are listed on Schedule 1 attached hereto.  The employer tax identification numbers and addresses for each of the Debtors are set forth in the Debtors' chapter 11 petitions.

[2] Unless otherwise defined herein, each capitalized term shall have the meaning ascribed to it in the Plan.

[3] Each executory contract and unexpired lease that is assumed, whether or not such executory contract or unexpired lease relates to the use, acquisition or occupancy of real property, shall include (i) all modifications, amendments, supplements, restatements or other agreements made directly or indirectly by any agreement, instrument or other document that in any manner affects such executory contract or unexpired lease and (ii) all executory contracts or unexpired leases appurtenant to the premises, if any, including all easements, licenses, permits, rights, privileges, immunities, options, rights of first refusal, powers, uses, reciprocal easement agreements and any other interests in real estate or rights in remedy related to such premises, unless any of the foregoing agreements has been or is rejected pursuant to an order of the Court or is otherwise rejected as part of the Plan.

PLEASE TAKE FURTHER NOTICE that, in order to assist parties in identifying changes to the Amended Assumption/Rejection Schedules from the versions previously filed as exhibits to the *Notice of Filing of Plan Schedules* on August 8, 2016 [ECF No. 1191] (the "**Initial Plan Schedule Notice**"), (i) a comparison of the Amended Assumption Schedule against the initial version of Plan Schedule 9.2(a) included as Exhibit 1 to the Initial Plan Schedule Notice is attached hereto as <u>Exhibit 3</u> and (ii) a comparison of the Amended Rejection Schedule against the initial version of Plan Schedule 9.2(b) included as Exhibit 2 to the Initial Plan Schedule Notice is attached hereto as <u>Exhibit 4</u>.

PLEASE TAKE FURTHER NOTICE that the Amended Assumption/Rejection Schedules are merely indicative and may not include each and every executory contract and unexpired lease of the Debtors.  Pursuant to the Plan, the Debtors reserve the right, on or before 5:00 p.m. (prevailing Central Time) on the Business Day immediately before the Confirmation Hearing (as may be rescheduled or continued), or such earlier time as may be agreed in writing between the Debtors and the applicable counterparty, to (i) amend Plan Schedules 9.2(a) and 9.2(b) to add, delete or reclassify any executory contract or unexpired lease or amend a proposed assignment or (ii) amend the Proposed Cure; *provided*, that (a) for Intercompany Contracts and agreements proposed to be rejected as of the above deadline, the Debtors reserve the right to make amendments at any time before Confirmation and (b) the Debtors may amend Plan Schedules 9.2(a) and 9.2(b) to add, delete or reclassify any executory contracts or unexpired leases or amend proposed assignments after such date to the extent agreed with the relevant counterparties.

PLEASE TAKE FURTHER NOTICE, that, pursuant to the Court's *Order for an Extension of Time to Assume or Reject Unexpired Leases of Nonresidential Real Property* [ECF No. 1082], any unexpired leases of nonresidential real property proposed to be assumed or rejected pursuant to the Amended Assumption/Rejection Schedules will not be deemed rejected under section 365(d)(4) of the Bankruptcy Code, and such leases will be assumed or rejected only upon further order of the Court approving such assumption or rejection.

2

Dated:   September 1, 2016
         New York, New York

Respectfully submitted,

DAVIS POLK & WARDWELL LLP


/s/ Michelle M. McGreal
Marshall S. Huebner
Brian M. Resnick
Michelle M. McGreal

450 Lexington Avenue
New York, New York 10017
(212) 450-4000
Fax:    (212) 607-7983
marshall.huebner@davispolk.com
brian.resnick@davispolk.com
michelle.mcgreal@davispolk.com

*Counsel to the Debtors and Debtors in
Possession*

-and-

BRYAN CAVE LLP

Lloyd A. Palans, #22650MO
Brian C. Walsh, #58091MO
Cullen K. Kuhn, #53151MO
Laura Uberti Hughes, #60732MO

One Metropolitan Square
211 N. Broadway, Suite 3600
St. Louis, Missouri 63102
(314) 259-2000
Fax:  (314) 259-2020
lapalans@bryancave.com
brian.walsh@bryancave.com
ckkuhn@bryancave.com
laura.hughes@bryancave.com

*Local Counsel to the Debtors and Debtors in
Possession*

# SCHEDULE 1
## Debtor Entities

| | | | |
|---|---|---|---|
| 1. | ACI Terminal, LLC | 37. | ICG Eastern, LLC |
| 2. | Allegheny Land Company | 38. | ICG Eastern Land, LLC |
| 3. | Apogee Holdco, Inc. | 39. | ICG Illinois, LLC |
| 4. | Arch Coal, Inc. | 40. | ICG Natural Resources, LLC |
| 5. | Arch Coal Sales Company, Inc. | 41. | ICG Tygart Valley, LLC |
| 6. | Arch Coal West, LLC | 42. | International Coal Group, Inc. |
| 7. | Arch Development, LLC | 43. | Jacobs Ranch Coal LLC |
| 8. | Arch Energy Resources, LLC | 44. | Jacobs Ranch Holdings I LLC |
| 9. | Arch Reclamation Services, Inc. | 45. | Jacobs Ranch Holdings II LLC |
| 10. | Arch Western Acquisition Corporation | 46. | Juliana Mining Company, Inc. |
| 11. | Arch Western Acquisition, LLC | 47. | King Knob Coal Co., Inc. |
| 12. | Arch Western Bituminous Group, LLC | 48. | Lone Mountain Processing, Inc. |
| 13. | Arch Western Finance LLC | 49. | Marine Coal Sales Company |
| 14. | Arch Western Resources, LLC | 50. | Melrose Coal Company, Inc. |
| 15. | Arch of Wyoming, LLC | 51. | Mingo Logan Coal Company |
| 16. | Ark Land Company | 52. | Mountain Coal Company, L.L.C. |
| 17. | Ark Land KH, Inc. | 53. | Mountain Gem Land, Inc. |
| 18. | Ark Land LT, Inc. | 54. | Mountain Mining, Inc. |
| 19. | Ark Land WR, Inc. | 55. | Mountaineer Land Company |
| 20. | Ashland Terminal, Inc. | 56. | Otter Creek Coal, LLC |
| 21. | Bronco Mining Company, Inc. | 57. | Patriot Mining Company, Inc. |
| 22. | Catenary Coal Holdings, Inc. | 58. | P.C. Holding, Inc. |
| 23. | Catenary HoldCo, Inc. | 59. | Powell Mountain Energy, LLC |
| 24. | Coal-Mac, Inc. | 60. | Prairie Coal Company, LLC |
| 25. | CoalQuest Development LLC | 61. | Prairie Holdings, Inc. |
| 26. | Cumberland River Coal Company | 62. | Saddleback Hills Coal Company |
| 27. | Energy Development Co. | 63. | Shelby Run Mining Company, LLC |
| 28. | Hawthorne Coal Company, Inc. | 64. | Simba Group, Inc. |
| 29. | Hobet Holdco, Inc. | 65. | Thunder Basin Coal Company, L.L.C. |
| 30. | Hunter Ridge, Inc. | 66. | Triton Coal Company, L.L.C. |
| 31. | Hunter Ridge Coal Company | 67. | Upshur Property, Inc. |
| 32. | Hunter Ridge Holdings, Inc. | 68. | Vindex Energy Corporation |
| 33. | ICG, Inc. | 69. | Western Energy Resources, Inc. |
| 34. | ICG, LLC | 70. | White Wolf Energy, Inc. |
| 35. | ICG Beckley, LLC | 71. | Wolf Run Mining Company |
| 36. | ICG East Kentucky, LLC | | |

# Exhibit 1

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| 3800 Fifth Street, Llc<br>7500 Arapahoe Road, Suite 345<br>Centennial, CO 80112 | Mountain Coal Company, L.L.C. | WE-139 | 4/3/2007 | Grazing Lease | $ 0.00 |
| A J Wolfe<br>P O Box 157<br>Philippi, WV 26416 | Wolf Run Mining Company | SM-062 | 6/7/1999 | Coal Lease | $ 126.60 |
| A&A Abatement Service<br>849 Wells Street Road<br>Duquoin, IL 62832 | Ark Land Company | DD-639 | 12/23/2009 | Services Agreement | $ 0.00 |
| A.D. Hatfield<br>2385 Upper Blackberry Rd.<br>Ransom, KY 41558 | ICG East Kentucky, LLC | BBC-012 | 3/13/1997 | Surface Lease | $ 0.00 |
| A.T. Massey Coal Company, Inc.<br>P.O. Drawer 830<br>Belfry, KY 41514 | Ark Land Company | AMA-421 | 4/29/1997 | Coal Lease | $ 0.00 |
| A/S GALOBAL Risk Management LTD<br>Strandvejen 7<br>Middelfart DK-5500 Denmark | Arch Energy Resources, LLC | n/a | 3/28/2011 | Master Agreement (International Swaps and Derivatives) | $ 0.00 |
| AAIM Training & Consulting LLC<br>1600 South Brentwood Boulevard<br>Suite 400<br>St. Louis, MO 63144 | Arch Coal, Inc. | n/a | 4/8/2015 | Client Service Agreement | $ 0.00 |
| ABB Properties, LLC<br>2401 Hillcrest Road<br>Ashland, KY 41101 | Arch Coal, Inc. | n/a | 12/1/2015 | Lease Agreement | $ 0.00 |
| Ace Exterminators<br>706 Crim Avenue<br>P.O. Box 877<br>Bellington, WV 26250 | ICG Tygart Valley, LLC | n/a | 7/31/2014 | Commercial Service Agreement | $ 0.00 |
| Acin Llc<br>C/O Nrp Llc<br>P. O. Box 2495<br>Columbus, OH 43260 | Ark Land Company | BD-105 | 10/1/2002 | Coal Lease | $ 25,000.00 |
| Acin Llc<br>C/O Nrp Llc<br>P.O. Box 2495<br>Columbus, OH 43260 | Ark Land Company | BD-105-2 | 1/24/2008 | Letter Agreement | $ 0.00 |
| Acin Llc<br>C/O Nrp Llc<br>P.O. Box 2495<br>Columbus, OH 43260 | Ark Land Company | BD-105-6 | 12/17/2012 | Right of Entry Agreement | $ 0.00 |
| Acin Llc<br>C/O Nrp Llc<br>P.O. Box 2495<br>Columbus, OH 43260 | Ark Land Company | KY-7302-1 | 10/1/2002 | Coal Lease | $ 488,512.40 |
| Acin Llc<br>C/O Nrp Llc<br>P.O. Box 2495<br>Columbus, OH 43260 | Ark Land Company | MLC-004333-1 | 10/10/2002 | Overriding Royalty Agreement | $ 0.00 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Acin Llc<br>C/O Nrp Llc<br>P.O. Box 2495<br>Columbus, OH 43620 | Ark Land Company | KY-7302-5 | 5/1/2015 | Correlative Rights Agreement | $ 0.00 |
| Acin Llc<br>C/O Nrp Llc<br>P.O. Box 2495<br>Columbus, OH 43620 | Lone Mountain Processing, Inc. | KY-7302-5 | 5/1/2015 | Correlative Rights Agreement | See footnote |
| Adair, Charles & Charlene, Et Al<br>3111 State Hwy 292<br>Turkey Creek, KY 41570 | ICG East Kentucky, LLC | BBC-002 | 10/2/1996 | Surface Lease | $ 0.00 |
| Addison Boyles Carter<br>Rte 9, Box 550<br>Buckhannon, WV 26201 | Ark Land Company | BHI-152 | 11/4/2011 | Easement | $ 0.00 |
| Adrian Smith<br>306 N. Main<br>Pinckneyville, IL 62274 | Ark Land Company | ARK-713 | 11/19/1980 | Coal Lease | $ 0.00 |
| Advanced Communications Technology, Inc.<br>290 N. Brooks Street<br>Attn: Toren True<br>Sheridan, WY 82801 | Ark Land Company | BT-353 | 4/13/2010 | Easement | $ 0.00 |
| AeroMet Engineering, Inc.<br>107 Adams Street<br>Jefferson City, MO 65101 | Arch Coal, Inc. | n/a | 3/9/2012 | Professional Services Agreement | $ 0.00 |
| AES Beaver Valley<br>394 Frankford Road<br>Monaca, PA 15061 | Hunter Ridge Coal Company | n/a | 4/1/1999 | Fuel Agency Agreement | $ 0.00 |
| AFCO Premium Credit LLC<br>4501 College Boulevard<br>Suite 320<br>Leawood, KS 66211 | Arch Coal, Inc. | n/a | 11/20/2015 | Commercial Premium Finance Agreement | $ 0.00 |
| AK Steel Corporation<br>9227 Center Street Drive<br>Westchester, OH 45069 | Arch Coal Sales Company, Inc. | MO# 5061 | 1/1/2016 | Coal Supply Agreement - Sale | $ 0.00 |
| Alabama Power Company<br>600 North 18th Street<br>Birmingham, AL 35203 | Arch Coal Sales Company, Inc. | MO# 5043 | 1/1/2016 | Coal Supply Agreement - Sale | $ 0.00 |
| Alabama Power Company<br>600 North 18th Street<br>Birmingham, AL 35203 | Arch Coal Sales Company, Inc. | MO# 4282 | 1/1/2014 | Coal Supply Agreement - Sale | $ 0.00 |
| Alabama Power Company<br>600 North 18th Street<br>Birmingham, AL 35203 | Arch Coal Sales Company, Inc. | MO# 4870 | 1/1/2015 | Coal Supply Agreement - Sale | $ 0.00 |
| Alabama Power Company<br>600 North 18th Street<br>Birmingham, AL 35203 | Arch Coal Sales Company, Inc. | MO# 4980 | 1/1/2016 | Coal Supply Agreement - Sale | $ 0.00 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Alabama Power Company<br>600 North 18th Street<br>Birmingham, AL 35203 | Arch Coal Sales Company, Inc. | MO# 5094 | 1/1/2017 | Coal Supply Agreement - Sale | $ 0.00 |
| Alabama Power Company<br>Southern Company Services, Inc.<br>600 North 18th Street<br>Birmingham, AL 35203<br>Attn: Vice President, Fuel Services 14N-8160 | Arch Coal Sales Company, Inc. | n/a | 1/1/2012 | Master Agreement | $ 0.00 |
| Aleshire, Jerry Dale And Charlotte<br>P.O. Box 166<br>Blair, WV 25022 | Ark Land Company | DT-009834-1 | 1/1/2004 | Surface Lease | $ 0.00 |
| Aletta & Richard Chapman<br>60 Gayle Court<br>Huntington, WV 25704 | ICG East Kentucky, LLC | BBC-012 | 3/13/1997 | Surface Lease | See footnote |
| Alice Dalton Trust U/W Flora L. Schutte, Dec'D<br>C/O Il Dept Of Public Aid, Technical Recovery<br>808 South College<br>Case #91-081-4181<br>Springfield, IL 62704-2608 | Ark Land Company | DD-465 | 2/10/1981 | Coal Lease | $ 3,066.80 |
| Alice Hurley<br>1900 Upper Blackberry Rd.<br>Ransom, KY 41558 | ICG East Kentucky, LLC | BBC-146 | 9/16/2011 | Agreement to Drill Water Well | $ 0.00 |
| Alice J. Poling<br>439 East Deer Creek Road<br>Crossville, TN 38517 | Ark Land Company | SR-079-2 | 1/25/2016 | Coal Lease | $ 0.00 |
| Alice L. Boyce<br>Rr1 Box 266<br>Grafton, WV 26354 | Ark Land Company | TV-131 | 11/24/2015 | Subsidence Monitoring Agreement | $ 0.00 |
| Alice M. Dalton (A Disabled Adult/Dec'D) & Clyde L. Dalton (Guardian)<br>P.O. Box 352<br>Pinckneyville, IL 62274 | Ark Land Company | DD-465 | 2/10/1981 | Coal Lease | See footnote |
| Allegheny Energy Company<br>800 Cabin Hill Drive<br>Greensburg, PA 15601 | Patriot Mining Company, Inc. | PMC-119-1 | 2/9/2012 | Easement | $ 0.00 |
| Allegheny Power<br>800 Cabin Hill Drive<br>Greensburg, PA 15601 | Juliana Mining Company, Inc. | JM-022 | 12/18/2002 | Distribution Line Easement | $ 0.00 |
| Allegheny Wood Products, Inc<br>P.O. Box 130<br>Kingwood, WV 26537<br>Attn: Mr. Kelly S. Riddle | Patriot Mining Company, Inc. | PKW-094 | 1/20/2014 | Timber Agreement | $ 0.00 |
| Allegheny Wood Products, Inc<br>P.O. Box 130<br>Kingwood, WV 26537<br>Attn: Mr. Kelly S. Riddle | CoalQuest Development LLC | TV-081 | 1/20/2014 | Timber Agreement | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Allegheny Wood Products, Inc<br>P.O. Box 130<br>Kingwood, WV 26537<br>Attn: Mr. Kelly S. Riddle | ICG Tygart Valley, LLC | TV-082 | 1/20/2014 | Timber Agreement | $ 0.00 |
| Allegheny Wood Products, Inc<br>P.O. Box 130<br>Kingwood, WV 26537<br>Attn: Mr. Kelly S. Riddle | Hawthorne Coal Company, Inc. | BHI-181 | 1/20/2014 | Timber Agreement | $ 0.00 |
| Allegheny Wood Products, Inc. (Buyer)<br>P.O. Box 130<br>Kingwood, WV 26537<br>Attn: Mr. Kelly S. Riddle | Melrose Coal Company, Inc. | BHI-188 | 6/12/2015 | Timber Agreement | $ 0.00 |
| Allegheny Wood Products, Inc. (Buyer)<br>P.O. Box 130<br>Kingwood, WV 26537<br>Attn: Mr. Kelly S. Riddle | Ark Land Company | SM-157 | 6/12/2015 | Timber Agreement | $ 0.00 |
| Allegheny Wood Products, Inc. (Buyer)<br>P.O. Box 130<br>Kingwood, WV 26537<br>Attn: Mr. Kelly S. Riddle | Wolf Run Mining Company | SM-158 | 6/12/2015 | Timber Agreement | $ 0.00 |
| Allen W. & Brenda Bennett<br>50 1/2 West Lincoln Street<br>Buckhannon, WV 26201 | Wolf Run Mining Company | BHI-155 | 11/4/2011 | Utility Easement | $ 0.00 |
| ALLETE Inc.<br>30 West Superior Street<br>Duluth, MN 55802 | Arch Coal Sales Company, Inc. | MO# 4968 | 1/1/2016 | Coal Supply Agreement - Sale | $ 0.00 |
| ALLETTE<br>1259 NW 3rd Street<br>Cohasset, MN 55721<br>Attn: General Manager, Fuel Services | Arch Coal Sales Company, Inc. | n/a | 2/18/2010 | Master Coal Purchase and Sale Agreement | $ 0.00 |
| Alliance Petroleum Corporation<br>50 Beldon Village Avenue Nw<br>Suite 410<br>Canton, OH 44718 | Patriot Mining Company, Inc. | PMC-075-2 | 11/8/2011 | Oil And Gas Lease | $ 0.00 |
| Alliant Energy Corp. Services Inc.<br>4902 N. Biltmore Lane<br>Madison, WI 53718-2148 | Arch Coal Sales Company, Inc. | MO# 4372 | 1/1/2014 | Coal Supply Agreement - Sale | $ 0.00 |
| Alliant Energy Corp. Services Inc.<br>4902 N. Biltmore Lane<br>Madison, WI 53718-2148 | Arch Coal Sales Company, Inc. | MO# 4898 | 1/1/2016 | Coal Supply Agreement - Sale | $ 0.00 |
| Alliant Energy Corp. Services Inc.<br>4902 N. Biltmore Lane<br>Madison, WI 53718-2148 | Arch Coal Sales Company, Inc. | MO# 3837 | 1/1/2014 | Coal Supply Agreement - Sale | $ 0.00 |
| Alliant Energy Corp. Services Inc.<br>4902 N. Biltmore Lane<br>Madison, WI 53718-2148 | Arch Coal Sales Company, Inc. | MO# 4248 | 1/1/2014 | Coal Supply Agreement - Sale | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Alliant Energy Corp. Services Inc.<br>4902 N. Biltmore Lane<br>Madison, WI 53718-2148 | Arch Coal Sales Company, Inc. | MO# 4249 | 1/1/2014 | Coal Supply Agreement - Sale | $ 0.00 |
| Alliant Energy Corp. Services Inc.<br>4902 N. Biltmore Lane<br>Madison, WI 53718-2148 | Arch Coal Sales Company, Inc. | MO# 4959 | 5/1/2015 | Coal Supply Agreement - Sale | $ 0.00 |
| Alliant Energy Corp. Services Inc.<br>4902 N. Biltmore Lane<br>Madison, WI 53718-2148 | Arch Coal Sales Company, Inc. | MO# 4960 | 1/1/2017 | Coal Supply Agreement - Sale | $ 0.00 |
| Alliant Energy Corporate Services, Inc.<br>Alliant Energy Corporate Services, Inc.<br>4902 N. Biltmore Lane<br>Madison, WI 53718-2148<br>Attn: Manager, Fuel Supply & Transportation | Arch Coal Sales Company, Inc. | n/a | 12/15/2008 | Master Agreement | $ 0.00 |
| Allison F. Rost<br>Box 1324<br>Boca Grande, FL 33921 | ICG Tygart Valley, LLC | TV-001 | 10/27/2009 | Coal Lease | $ 0.00 |
| Allison, Leroy<br>314 Pulaski St<br>Lincoln, IL 62656 | ICG Illinois, LLC | VP-042 | 8/20/1975 | Coal Lease | $ 0.00 |
| Allison, Leroy<br>314 Pulaski St<br>Lincoln, IL 62656 | ICG Illinois, LLC | VP-093 | 8/20/1975 | Coal Lease | $ 0.00 |
| Alma Virginia Powell Trust<br>C/O Norman Powell, Trustee<br>1833 Maynard Drive<br>Champaign, IL 62822 | Ark Land Company | VP-330 | 10/15/2015 | Coal Lease | $ 0.00 |
| Alpha Coal Sales Co., LLC<br>128 Innovative Lane<br>Latrobe, PA 15650<br>Attn: Contract Administration | Arch Coal Sales Company, Inc. | n/a | 06/29/2007 | Master Coal Purchase and Sale Agreement | $ 0.00 |
| Alpha Natural Resouces, LLC<br>One Alpha Place<br>P.O. Box 2345<br>Abingdon, VA 24212 | Arch Coal, Inc. | JV-8 | 4/30/2008 | Tenth Amended and Restated Parent Company Agreement | $ 0.00 |
| Alpha Terminal Company, LLC<br>c/o Alpha Natural Resouces, LLC<br>One Alpha Place<br>P.O. Box 2345<br>Abingdon, VA 24212 | Ashland Terminal, Inc. | JV-6 | 7/1/1987 | Second Amendment and Restated Consortium Agreement for Dominion Terminal Associates, as amended 3/31/1989, 9/30/1989, 9/11/1990, 11/15/1992, 12/31/2001, 6/30/2002, 6/30/2003, 4/30/2008, and 6/24/2009 | $ 0.00 |
| Alpha Terminal Company, LLC<br>c/o Alpha Natural Resouces, LLC<br>One Alpha Place<br>P.O. Box 2345<br>Abingdon, VA 24212 | Ashland Terminal, Inc. | JV-7 | 1/1/1988 | Amended and Restated Operating Agreement, as amended 1/1/1989, 9/11/1990, 8/24/2000, 12/31/2001, 6/30/2003, and 4/30/2008 | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Alpha Terminal Company, LLC c/o Alpha Natural Resouces, LLC One Alpha Place P.O. Box 2345 Abingdon, VA 24212 | Ashland Terminal, Inc. | JV-9 | 7/1/1987 | Amended and Restated Throughput and Handling Agreement, as amended 9/30/1989, 9/11/1990, 11/15/1992, 6/2/1994, 6/30/2003, and 4/30/2008 | $    0.00 |
| Alpha Terminal Company, LLC c/o Alpha Natural Resources, LLC One Alpha Place P.O. Box 2345 Abingdon, VA 24212 | Ashland Terminal, Inc. | JV-10 | 7/1/2014 | Transportation Agreement | $    0.00 |
| Alpha Wyoming Land Co., Llc P.O. Box 3039 Gillette, WY 82717-3039 | Ark Land Company | BT-619 | 8/25/2014 | Right of Access for Specific Purpose and Waiver of Liability | $    0.00 |
| Alpha Wyoming Land Co., Llc P.O. Box 3039 Gillette, WY 82717-3039 | Ark Land Company | BT-619-1 | 4/7/2015 | Supplemental Right of Access for Specific Purpose and Waiver of Liability | $    0.00 |
| Amax Land Company PO Box 3039 Gillette, WY 82717-3039 | Ark Land Company | BT-464 | 9/5/1996 | Surface Access Agreement | $    0.00 |
| Amax Land Company PO Box 3039 Gillette, WY 82717-3039 | Ark Land Company | BT-590 | 9/5/1996 | Surface Use Agreement | $    0.00 |
| Amax Land Company PO Box 3039 Gillette, WY 82717-3039 | Ark Land Company | BT-597 | 1/6/1997 | Surface Use Agreement | $    0.00 |
| Ameren Corporation P.O. Box 66892 St. Louis, MO 63166-6892 | ICG Illinois, LLC | n/a | 11/29/2011 | Contract for Gas Service | $    56,171.44 |
| Ameren Illinois Company D/B/A Ameren Illinois 1901 Chouteau Ave, P.O. Box 66149 St. Louis, MO 63166-6149 | ICG Illinois, LLC | VP-310 | 4/5/2012 | Easement | $    0.00 |
| AmerenIP P.O. BOX 66893 St. Louis, MO  63166 | Ark Land Company | DD-618 | 4/27/2009 | Purchase Order | $    0.00 |
| American Bituminous Power Partners, L.P. Route 17 Grant Town, WV 26574 | Patriot Mining Company, Inc. | PFG-021 | 7/30/2001 | Easement | $    0.00 |
| American Electric Power Services Corporation, as agent for the AEP Operating Companies 155 W. Nationwide Blvd. Columbus, OH 43215 Attn: Fuel Contract Administration | Arch Coal Sales Company, Inc. | n/a | 7/21/2008 | Master Coal Purchase and Sale Agreement | $    0.00 |
| American Electric Power P.O. Box 2021 Roanoke, VA 24022 | Coal-Mac, Inc. | AMA-669 | 12/13/1938 | Easement | $    0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount [1] |
|---|---|---|---|---|---|
| American Electric Power<br>P.O. Box 2021<br>Roanoke, VA 24022-2121 | Mingo Logan Coal Company | DT-003933-4 | 1/1/1979 | Easement | $ 0.00 |
| American Municipal Power - Ohio<br>2600 Airport Drive<br>Columbus , OH 43219<br>Attn: Contract Administration | Arch Coal Sales Company, Inc. | n/a | 9/10/2008 | Master Coal Purchase and Sale Agreement | $ 0.00 |
| Amherst Madison, Inc.<br>2 Port Amherst Drive<br>Charleston, WV 25306 | Ark Land Company | AMA-355 | 4/18/1983 | Coal Lease | $ 0.00 |
| Amy K. Shepherd<br>110 Balmoral Avenue<br>Toronto, ON M4V-1J4 | ICG Illinois, LLC | VP-072-3 | 8/13/2007 | Coal Lease | $ 2,223.99 |
| Amy M. Zalewski<br>2704 Alessandria Lane<br>League City, TX 77573-2104 | Ark Land Company | DD-471 | 6/17/1981 | Coal Lease | $ 43,669.33 |
| Amy Sue Wilson<br>P O Box 2822<br>Elkins, WV 26241 | Wolf Run Mining Company | SM-003 | 12/3/2001 | Coal Lease | $ 16,462.14 |
| Amy Virginia Goodloe<br>9216 Westbury Woods Drive<br>Apt K<br>Charlotte, NC 28277 | ICG Natural Resources, LLC | HTM-005 | 7/22/1977 | Overriding Royalty Agreement | $ 67,081.90 |
| Anadarko E&P Onshore Llc<br>1201 Lake Robbins<br>The Woodlands, TX 77380 | Ark Land Company | BT-193 | 5/12/1997 | Oil And Gas Lease | $ 0.00 |
| Anadarko E&P Onshore Llc<br>1201 Lake Robbins<br>The Woodlands, TX 77380 | Western Energy Resources, Inc. | BT-301 | 8/1/2006 | Agreement for Mining Operations | $ 0.00 |
| Anadarko E&P Onshore Llc<br>1201 Lake Robbins<br>The Woodlands, TX 77380 | Ark Land Company | BT-338 | 12/12/2007 | Well Suspension Agreement | $ 0.00 |
| Anadarko E&P Onshore Llc<br>1201 Lake Robbins<br>The Woodlands, TX 77380 | Ark Land Company | BT-525 | 4/11/1997 | Surface and Damage Agreement | $ 0.00 |
| Anadarko Land Corp. (F/K/A Rme Land Corp.)<br>Joint Interest<br>P.O. Box 730002<br>Dallas, TX 73373-0002 | Western Energy Resources, Inc. | BT-301 | 8/1/2006 | Agreement for Mining Operations | See footnote |
| Anadarko Petroleum Corporation<br>C/O Wgr Asset Holding Company<br>1099 18Th Street Suite 1200<br>Denver, CO 80202-1964 | Ark Land Company | BT-309-5 | 8/17/1999 | Site Lease Agreement | $ 0.00 |
| Anadarko Petroleum Corporation<br>Joint Interest<br>P.O. Box 730002<br>Dallas, TX 75373-0002 | Ark Land Company | H-21 | 8/1/2001 | Surface Lease | $ 0.00 |

Page 7

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Anadarko Petroleum Corporation Joint Interest P.O. Box 730002 Dallas, TX 75373-0002 | Ark Land Company | BT-442 | 1/28/2000 | Oil Or Gas Easement | $    0.00 |
| Anadarko Petroleum Corporation P.O. Box 1330 Houston, TX 77251-1330 | Thunder Basin Coal Company, L.L.C. | BT-170 | 12/10/2000 | Pipeline Relocation Agreement | $    0.00 |
| Anadarko Petroleum Corporation P.O. Box 1330 Houston, TX 77251-1330 | Thunder Basin Coal Company, L.L.C. | BT-224 | 11/4/2002 | Easement | $    0.00 |
| Anadarko Petroleum Corporation P.O. Box 1330 Houston, TX 77251-1330 | Ark Land Company | BT-309-6 | 2/27/1997 | Water Agreement | $    0.00 |
| Anadarko Petroleum Corporation P.O. Box 1330 Houston, TX 77251-1330 | Ark Land Company | BT-309-7 | 2/28/1997 | Surface Use Agreement | $    0.00 |
| Ancie E. Dotson 373 Garden Point Drive Frankfort, KY 40601 | ICG East Kentucky, LLC | BBC-007 | 11/2/1998 | Surface Lease | $    0.00 |
| Anderson & Marion Fern Michael 62 Mountain Shadow East Scottsdale, AZ 85251 | Ark Land Company | MT-002 | 2/27/1970 | Coal Lease | $    0.00 |
| Andrea Lynne Hull 2392 Hackers Creek Road Philippi, WV 26416 | Ark Land Company | SM-035-4 | 8/31/2015 | Coal Lease | $    0.00 |
| Andrew Henderson 2103 Curve Bridge Road Grafton, WV 26354 | Ark Land Company | TV-105-1 | 6/1/2015 | Occupancy Agreement | $    0.00 |
| Andrew J. Hagene 6946 Pershing Avenue St. Louis, MO 63130 | Ark Land Company | AL-6 | 6/29/1961 | Coal Lease | $    42.40 |
| Angie S. Francis 5948 A Gunbarrel Avenue Boulder, CO 80301 | Ark Land Company | KY-7072 | 11/16/1988 | Coal Lease | $    0.00 |
| Anita M. Kirby, Trustee 2451 West White Oaks Dr. #259 Springfield, IL 62704 | Ark Land Company | VP-331 | 6/17/2014 | Coal Lease | $    0.00 |
| Ann Leslie Collins & Jerry Rucker Hissom 39 Mountain View Avenue Whitesburg, KY 41858 | Ark Land Company | BD-037-2 | 4/7/2010 | Coal Lease | $    0.00 |
| Ann Marie Fallert Roebuck 6825 Stoneybrooke Lane Alexandria, VA 22306 | Ark Land Company | DD-204 | 12/8/1959 | Coal Lease | $    0.00 |
| Ann Marie Nagye P.O. Box 373 Prosperity, WV 25909 | Ark Land Company | BPM-049 | 5/29/2015 | Exploratory Drilling Agreement | $    0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Ann Page Ransdell<br>4000 Winston Hill Drive, Apt 306<br>Cary, NC 27513 | Wolf Run Mining Company | BHI-043 | 10/1/1999 | Coal Lease | $ 0.00 |
| Ann Whitman<br>45 East End Avenue, Apt 10A<br>New York, NY 10028 | ICG Tygart Valley, LLC | TV-001 | 10/27/2009 | Coal Lease | See footnote |
| Anne H. Evans<br>986 Jeannette<br>Des Plaines, IL 60016 | Ark Land Company | DD-321 | 6/3/1976 | Coal Lease | $ 0.00 |
| Annie F. Knott<br>1844 2nd Ave.<br>New York, NY 10128-3862 | Ark Land Company | KY-7072 | 11/16/1988 | Coal Lease | See footnote |
| Anthony A. Stemple, Sr.<br>Rt 1 Box 281 B<br>Grafton, WV 26354 | ICG Tygart Valley, LLC | TV-002 | 10/21/2010 | Coal Lease | $ 203.61 |
| Aon Premium Finance, LLC<br>200 E. Randolph Street<br>Chicago, IL 60601 | Arch Coal, Inc. | n/a | 7/1/2015 | Commercial Insurance Premium Finance and Security Agreement | $ 0.00 |
| Aon Risk Services Central, Inc.<br>8182 Maryland Avenue<br>St. Louis, MO 63105 | Arch Coal, Inc. | n/a | 4/1/2015 | Client Service Agreement, as amended 7/23/2015 | $ 0.00 |
| Api Survey, Llc<br>17625 Mockingbird Road<br>P.O. Box 333<br>Nashville, IL 62263 | Ark Land Company | CS-129-1 | 2/1/2009 | Services Agreement | $ 0.00 |
| Apogee Coal Company<br>500 Lee Street East, #900<br>Charleston, WV 25301 | Ark Land KH, Inc. | DT-004343-21 | 9/2/2015 | Letter Agreement | $ 0.00 |
| Apogee Coal Company, Inc.<br>Hc 61 Box 156<br>Yolyn, WV 25654 | Mingo Logan Coal Company | DT-004340 | 12/31/2005 | Permit Assignment & Assumption Agreement | $ 0.00 |
| Appalachia Midstream Services<br>6100 N. Western Ave<br>Oklahoma City, OK 73118-1044 | Hawthorne Coal Company, Inc. | BHI-073-1 | 9/12/2011 | Pipeline Right-of-Way Option Agreement | $ 0.00 |
| Appalachia Midstream Services<br>6100 N. Western Ave<br>Oklahoma City, OK 73118-1044 | Hawthorne Coal Company, Inc. | BHI-073-2 | 9/12/2011 | Pipeline Relocation Agreement | $ 0.00 |
| Appalachia Midstream Services<br>6100 N. Western Ave<br>Oklahoma City, OK 73118-1044 | Melrose Coal Company, Inc. | BHI-079-1 | 9/12/2011 | Pipeline Relocation Agreement | $ 0.00 |
| Appalachia Midstream Services<br>6100 N. Western Ave<br>Oklahoma City, OK 73118-1044 | Melrose Coal Company, Inc. | BHI-079-2 | 9/12/2011 | Pipeline Relocation Agreement | $ 0.00 |
| Appalachia Midstream Services<br>6100 N. Western Ave<br>Oklahoma City, OK 73118-1044 | Wolf Run Mining Company | BHI-094-1 | 9/12/2011 | Pipeline Relocation Agreement | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Appalachian Mineral Title Co., Llc<br>14 Matthew Drive<br>Fairmont, WV 26554 | Ark Land Company | CS-173 | 8/12/2012 | Services Agreement | $    0.00 |
| Appalachian Mining & Engineering, Inc.<br>116 Dennis Drive<br>Lexington, KY 40503-2917 | Arch Coal, Inc. | n/a | 3/20/2015 | General Service/Supply Agreement | $    0.00 |
| Appalachian Mining & Engineering, Inc.<br>116 Venture Court, Suite 10<br>Lexington, KY 40511 | Arch Coal, Inc. | CS-184 | 5/18/2014 | Services Agreement | $    0.00 |
| Appalachian Power Company (F/K/A Appalachian Electric Power Company)<br>555 29Th Street W<br>Charleston, WV 25387-1703 | Ark Land Company | AMA-418 | 3/24/1997 | License Agreement | $    0.00 |
| Appalachian Power Company (F/K/A Appalachian Electric Power Company)<br>555 29Th Street W<br>Charleston, WV 25387-1703 | Ark Land Company | AMA-422 | 4/18/1997 | License Agreement | $    0.00 |
| Appalachian Power Company (F/K/A Appalachian Electric Power Company)<br>555 29Th Street W<br>Charleston, WV 25387-1703 | Ark Land Company | AMA-513-7 | 10/19/1931 | Utility Easement | $    0.00 |
| Appalachian Power Company (F/K/A Appalachian Electric Power Company)<br>555 29Th Street W<br>Charleston, WV 25387-1703 | Ark Land Company | DT-004323 | 9/14/1998 | Utility Easement | $    0.00 |
| Appalachian Power Company (F/K/A Appalachian Electric Power Company)<br>555 29Th Street W<br>Charleston, WV 25387-1703 | Ark Land Company | DT-004364-1 | 5/25/1950 | Utility Easement | $    0.00 |
| Appalachian Power Company (F/K/A Appalachian Electric Power Company)<br>555 29Th Street W<br>Charleston, WV 25387-1703 | Ark Land Company | DT-004364-2 | 10/5/1962 | Utility Easement | $    0.00 |
| Appalachian Power Company (F/K/A Appalachian Electric Power Company)<br>7265 Kenwood Rd, Suite 366<br>Cincinnati, OH 45236-4411 | Ark Land Company | AMA-513-8 | 10/19/1931 | Utility Easement | $    0.00 |
| Appalachian Power Company<br>555 29Th Street W<br>Charleston, WV 25387-1703 | Ark Land KH, Inc. | DT-004343-3 | 7/21/1916 | Easement | $    0.00 |
| Appalachian Power Company<br>555 29Th Street W<br>Charleston, WV 25387-1703 | Ark Land KH, Inc. | DT-004343-6 | 5/22/1979 | Utility Easement | $    0.00 |
| Appalachian Power Company<br>P.O. Box 24413<br>Canton, OH 44701-4413 | Mingo Logan Coal Company | n/a | 12/19/2007 | Electric Energy Contract | $    0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| ArcelorMittal USA LLC<br>3210 Waiting Street<br>East Chicago, IN 45312 | Arch Coal Sales Company, Inc. | PO# N726349<br>MO# 5171 | 1/1/2016 | Coal Supply Agreement - Sale | $ 0.00 |
| ArcelorMittal USA LLC<br>3300 Dickey Road 4-442<br>East Chicago, IN 46312<br>Attn: Sourcing Manager Coal | Arch Coal Sales Company, Inc. | PO# N726349<br>MO# 5171 | 1/1/2016 | Coal Supply Agreement - Sale | $ 0.00 |
| Archer Daniels Midland Company<br>4666 Faries Parkway<br>Quincy, IL 62526 | Arch Coal Sales Company, Inc. | MO# 4855 | 1/1/2015 | Coal Supply Agreement - Sale | $ 0.00 |
| Archer Daniels Midland Company<br>4666 Faries Parkway<br>Quincy, IL 62526 | Arch Coal Sales Company, Inc. | MO# 4856 | 10/29/2014 | Coal Supply Agreement - Sale | $ 0.00 |
| Archer Daniels Midland Company<br>4666 Faries Parkway<br>Quincy, IL 62526 | Arch Coal Sales Company, Inc. | MO# 4866<br>MO# 5112 | 1/1/2016 | Coal Supply Agreement - Sale | $ 0.00 |
| Arp Mountaineer Production, Llc<br>3500 Massillion Road<br>Suite 100<br>Uniontown, OH 44685 | ICG Beckley, LLC | BPM-009 | 12/1/2006 | Third Party Income Agreement | $ 0.00 |
| Arthur G Hailand Iii<br>22 Gouvenor Land<br>St Louis, MO 63124 | ICG Illinois, LLC | VP-133 | 9/14/1976 | Coal Lease | $ 0.00 |
| Arthur G Hailand Iii<br>22 Gouvenor Land<br>St Louis, MO 63124 | ICG Illinois, LLC | VP-134 | 9/14/1976 | Coal Lease | $ 0.00 |
| Arthur J. & Tonia Giacomo<br>Rr#2, 5983 Day Lily Road<br>Pinckeyville, IL 62274 | Ark Land Company | DD-459 | 6/2/1980 | Coal Lease | $ 0.00 |
| Arthur J. & Tonia Giacomo<br>Rr#2, 5983 Day Lily Road<br>Pinckeyville, IL 62274 | Ark Land Company | DD-460 | 6/2/1980 | Coal Lease | $ 0.00 |
| Arthur Perlman<br>1500 Bay Rd, Apt 1039<br>Miami Beach, FL 33139 | ICG Natural Resources, LLC | MTS-092 | 2/19/1969 | Coal Lease | $ 1,719.81 |
| Arvil Tyree<br>PO Box 87<br>St. Charles, VA 24282 | Powell Mountain Energy, LLC | PM-015 | 9/1/1998 | Third Party Income Agreement | $ 0.00 |
| Ash Grove Cement - Louisville, NE<br>16215 Highway 50<br>Louisville, NE 68037 | Arch Coal Sales Company, Inc. | MO# 5062 | 1/1/2016 | Coal Supply Agreement - Sale | $ 0.00 |
| Ash Grove Cement Company Midlothian<br>900 Gifco<br>Midlothian, TX 76065 | Arch Coal Sales Company, Inc. | MO# 5070 | 1/1/2016 | Coal Supply Agreement - Sale | $ 0.00 |
| Ash Grove Chanute Plant<br>1801 North Santa Fe Street<br>Chanute, KS 66720 | Arch Coal Sales Company, Inc. | MO# 4836 | 1/1/2015 | Coal Supply Agreement - Sale | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Asset Health, Inc.<br>2250 Butterfield Dr.<br>Suite 100<br>Troy, MI 48084 | Arch Coal, Inc. | n/a | 4/22/2015 | Business Associate Agreement | $ 0.00 |
| Asset Health, Inc.<br>2250 Butterfield Dr.<br>Suite 100<br>Troy, MI 48084 | Arch Coal, Inc. | n/a | 5/7/2015 | License and Services Agreement | $ 0.00 |
| Astadia, Inc.<br>12724 Grand Bay Parkway<br>Suite 300<br>Jacksonville, FL 32258 | Arch Coal, Inc. | n/a | 1/1/2016 | Service Order (Extension) | $ 12,679.00 |
| Astar Abatement, Inc.<br>PO Box 13533<br>Charleston, WV 25360 | Arch Coal, Inc. | n/a | 2/10/2013 | General Services Agreement | $ 0.00 |
| AT&T Corporation<br>One AT&T Way<br>Bedminster, NJ 07921-0752 | Arch Coal, Inc. | n/a | 4/21/2007 | AT&T Master Agreement | $ 0.00 |
| AT&T Corporation<br>One AT&T Way<br>Bedminster, NJ 07921-0752 | Arch Coal, Inc. | n/a | 3/16/2015 | Pricing Schedule to AT&T Master Agreement | $ 0.00 |
| AT&T Corporation<br>One AT&T Way<br>Bedminster, NJ 07921-0752 | Arch Coal, Inc. | n/a | 3/18/2015 | Pricing Addendum to AT&T Master Agreement | $ 0.00 |
| AT&T Corporation<br>One AT&T Way<br>Bedminster, NJ 07921-0752 | Arch Coal, Inc. | n/a | 3/16/2015 | Pricing Addendum to AT&T Master Agreement | $ 0.00 |
| AT&T Corporation<br>One AT&T Way<br>Bedminster, NJ 07921-0752 | Arch Coal, Inc. | n/a | 3/18/2015 | Pricing Schedule to AT&T Master Agreement | $ 0.00 |
| Atlantic Brokers Limited<br>10th Floor<br>30 Crown Place<br>London EC2A 4EB United Kingdom | Arch Energy Resources, LLC | n/a | 4/1/2014 | Brokerage Agreement | $ 0.00 |
| Attn: Steve Greza Bb&T - Escrow Account<br>496 High Street<br>Morgantown, WV 26505 | Upshur Property, Inc. | BHI-149 | 6/27/1997 | Permit Transfer Agreement | $ 0.00 |
| Audry Manegold<br>402 N. Van Horn Street<br>Braceville, IL 60407 | Ark Land Company | ARK-723 | 7/26/1983 | Coal Lease | $ 666.66 |
| Austin Davis Vance<br>C/O Fifth Third Bank<br>Re: Account #43-008408<br>2002 Argillite Road<br>Flatwoods, KY 41139 | ICG East Kentucky, LLC | BBC-012 | 3/13/1997 | Surface Lease | See footnote |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Austin F And Dyanne M Foster<br>Rt 1 Box 158B<br>Elk Garden, WV 26717 | Vindex Energy Corporation | VDX-136 | 6/23/2006 | Easement | $ 0.00 |
| Austin White Lime Company<br>4900 Howard Lane<br>Austin, TX 78728-6310 | Arch Coal Sales Company, Inc. | MO# 5102 | 2/1/2016 | Coal Supply Agreement - Sale | $ 0.00 |
| AVN Air, LLC<br>44 Old Ridgebury Road<br>Danbury, CT 06810 | Arch Coal, Inc. | n/a | 7/1/2007 | Aircraft Lease Agreement | $ 0.00 |
| Axel R. Ostlund Trust<br>318 West 2nd Street<br>Cheyenne, WY 82001 | Ark Land Company | BT-402 | 12/12/2001 | Coal Lease | $ 0.00 |
| B B&T<br>4141 State Route 34<br>Hurricane, WV 25526-9771 | ICG Eastern, LLC | EBR-053 | 1/5/2001 | Mitigation and Compensation Agreement | $ 0.00 |
| B B&T<br>4141 State Route 34<br>Hurricane, WV 25526-9771 | ICG Eastern, LLC | EBR-054 | 9/2/2004 | Mitigation and Compensation Agreement | $ 0.00 |
| Baker, James<br>P.O. Box 27<br>Clothier, WV 25047 | Allegheny Land Company | DT-004358-4 | 3/21/1980 | Surface Lease | $ 0.00 |
| Ballard W. Cassady, Life Tenant<br>Ballard W. Cassady Jr And Ben Cassady<br>143 Walnut Drive<br>Pikeville, KY 41501 | ICG Natural Resources, LLC | MTS-092 | 2/19/1969 | Coal Lease | See footnote |
| Bank of Montreal<br>130 Adelaide Street West, Suite 500<br>Toronto, Ontario M5H 4E1<br>Canada<br>Attn: Manager, Confirmations<br>Fax: (416) 867-4778/6827<br>Tel: (416) 867-7173<br><br>Bank of Montreal<br>24th Floor, First Canadian Place<br>100 King Street West<br>Toronto, Ontario M5X 1A1<br>Attn: Senior Manager, IBG Documentation<br>Tel: (416) 867-4178 | Arch Coal, Inc. | Reference No. 767750 | 12/18/2015 | Heating Oil Option | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Bank of Montreal<br>130 Adelaide Street West, Suite 500<br>Toronto, Ontario M5H 4E1<br>Canada<br>Attn: Manager, Confirmations<br>Fax: (416) 867-4778/6827<br>Tel: (416) 867-7173<br><br>Bank of Montreal<br>24th Floor, First Canadian Place<br>100 King Street West<br>Toronto, Ontario M5X 1A1<br>Attn: Senior Manager, IBG Documentation<br>Tel: (416) 867-4178 | Arch Coal, Inc. | Reference No. 692426 | 7/15/2015 | Heating Oil Option | $ 0.00 |
| Bank of Montreal<br>130 Adelaide Street West, Suite 500<br>Toronto, Ontario M5H 4E1<br>Canada<br>Attn: Manager, Confirmations<br>Fax: (416) 867-4778/6827<br>Tel: (416) 867-7173<br><br>Bank of Montreal<br>24th Floor, First Canadian Place<br>100 King Street West<br>Toronto, Ontario M5X 1A1<br>Attn: Senior Manager, IBG Documentation<br>Tel: (416) 867-4178 | Arch Coal, Inc. | Reference No. 669532 | 5/1/2015 | Heating Oil Option | $ 0.00 |
| Bank of Montreal<br>24th Floor, First Canadian Place<br>100 King Street West<br>Toronto, Ontario M5X 1A1<br>Attn: Senior Manager, IBG Documentation<br>Tel: (416) 867-4178 | Arch Coal, Inc. | n/a | 12/4/1997 | Master Agreement dated as of December 4, 1997 as amended February 10, 2005 | $ 0.00 |
| BankDirect Capital Finance<br>150 North Field Drive<br>Suite 190<br>Lake Forest, IL 60045 | Arch Coal, Inc. | n/a | 7/31/2015 | Commercial Insurance Premium Finance and Security Agreement | $ 0.00 |
| Bannon, Virginia D<br>1228 Franklin Avenue<br>Springfield, IL 62702-2511 | ICG Illinois, LLC | VP-127 | 5/20/1981 | Coal Lease | $ 0.00 |
| Baptist Childrens Home & Family Services<br>949 County Road 1300 N<br>Carmi, IL 62821 | Ark Land Company | ARK-698 | 7/2/1981 | Coal Lease | $ 2,730.00 |
| Barbara A. Peters<br>8781 Sw 54Th Ct<br>Ocala, FL 34476 | Ark Land Company | DD-476 | 5/6/1981 | Coal Lease | $ 0.00 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Barbara F. Goodloe<br>5018 Montibello Drive<br>Charlotte, NC 28226 | ICG Natural Resources, LLC | HTM-005 | 7/22/1977 | Overriding Royalty Agreement | See footnote |
| BARBARA J AND PAUL CARTER CARTER<br>8301 WOLF CREEK ROAD<br>RIVERTON, IL 62561 | ICG Illinois, LLC | VP-121-3 | 1/5/1982 | UNDERGROUND COAL MINING LEASSE OF 199.11 ACRES, M/L.  AND T17N, R4W OF 3RD P.M. BEING 24: THE W/2 NE/4 & SE/4 NW/4, CONTAINING 120 ACRES MORE OR LESS | $   0.00 |
| Barbara L. Haag<br>2205 Wilson Avenue<br>Leavenworth, KS 66048 | Ark Land Company | DD-465 | 2/10/1981 | Coal Lease | See footnote |
| Barber Farm Trust<br>C/O John W. Barber Ii, Trustee<br>10349 Old Indian Trail<br>Glenarm, IL 62536 | Ark Land Company | VP-318 | 11/17/2012 | Coal Lease | $   0.00 |
| Barnes, Letitia M<br>105 Manor Brook Drive<br>Chagrin Falls, OH 44022 | ICG Illinois, LLC | VP-018; VP-018-1 | 4/6/1978 | Coal Lease | $   120.30 |
| Barnes, William Iv<br>2020 Berkshire Road<br>Gates Mills, OH 44040 | ICG Illinois, LLC | VP-018; VP-018-1 | 4/6/1978 | Coal Lease | See footnote |
| Barnes-Jewish Hospital Foundation<br>Mail Stop 84-84-100<br>1001 Highlands Plaza Drive West<br>Suite 140<br>St. Louis, MO 63110-1337 | Ark Land Company | ARK-698 | 7/2/1981 | Coal Lease | See footnote |
| Barrett Resources Corporation<br>724 Commercial Drive, Suite 100<br>Gillette, WY 82716 | Ark Land Company | BT-598 | 1/11/2000 | Surface Use Agreement | $   0.00 |
| Barry G. Sandow<br>205 Sunset Drive<br>Sparta, IL 62286 | Ark Land Company | DD-442 | 7/29/1980 | Coal Lease | $   0.00 |
| Bart J. & Kathryn J. Ferrero<br>1119 W. Cayman Cove<br>Peoria, IL 61615 | Ark Land Company | DD-634-1 | 10/3/2011 | Coal Lease | $   0.00 |
| Bart J. Ferrero<br>1119 W. Cayman Cove<br>Peoria, IL 61615-4301 | Ark Land Company | DD-170 | 11/12/1958 | Coal Lease | $   0.00 |
| Bartram, Charles & Alta<br>P.O. Box 127<br>Blair, WV 25022 | Ark Land Company | DT-010013-1 | 5/18/2000 | Surface Lease | $   0.00 |
| Bathon Farms<br>C/O Roger Bathon<br>3352 Swanwick Rice Road<br>Coulterville, IL 62237 | Ark Land Company | DD-580-5 | 3/1/2007 | Farm Lease | $   0.00 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Baumann, Diozena<br>228 East Line Street<br>Marissa, IL 62257 | Ark Land Company | ARK-712 | 11/10/1980 | Coal Lease | $ 8,000.00 |
| Baylus & Barbara Caudill<br>160 Maryland Drive<br>Whitesburg, KY 41858-7650 | Ark Land Company | BD-028 | 6/10/1981 | Coal Lease | $ 0.00 |
| Bear Coal Company, Inc.<br>C/O Costello Smith & Co<br>751 Horizon Ct., Ste. 228<br>Grand Junction, CO 81506 | Mountain Coal Company, L.L.C. | WE-024-2 | 10/26/1994 | Overriding Royalty Agreement | $ 0.00 |
| Bear Mountain Coal Company<br>C/O Key Trust Company<br>127 Public Square, 16Th Floor<br>Cleveland, OH 44114 | Wolf Run Mining Company | SM-061 | 11/19/1998 | Coal Lease | $ 0.00 |
| Beaucoup Baptist Church<br>5036 State Route 13<br>Pinckneyville, IL 62274 | Ark Land Company | ARK-698 | 7/2/1981 | Coal Lease | See footnote |
| Beaucoup Farms, Llc<br>C/O Irl Engelhardt<br>901 Kent Road<br>St.Louis, MO 63124 | Ark Land Company | AL-19-5 | 1/5/1960 | Coal Lease | $ 0.00 |
| Beaucoup Farms, Llc<br>C/O Irl Engelhardt<br>901 Kent Road<br>St.Louis, MO 63124 | Ark Land Company | AL-4 | 3/23/1960 | Coal Lease | $ 0.00 |
| Beaver Coal Company, Ltd.<br>115 1/2 South Kanawha Street<br>Beckley, WV 25801 | ICG Beckley, LLC | BPM-002 | 1/2/1936 | Coal Lease | $ 40,894.70 |
| Beaver Coal Company, Ltd.<br>115 1/2 South Kanawha Street<br>Beckley, WV 25801 | ICG Beckley, LLC | BPM-002-1 | 1/2/1936 | Coal Lease | See footnote |
| Beaver Coal Company, Ltd.<br>115 1/2 South Kanawha Street<br>Beckley, WV 25801 | ICG Beckley, LLC | BPM-002-2 | 1/2/1936 | Coal Lease | See footnote |
| Beaver Coal Company, Ltd.<br>115 1/2 South Kanawha Street<br>Beckley, WV 25801 | Wolf Run Mining Company | BPM-011 | 12/1/2002 | Surface Lease | $ 3,176.37 |
| Beckwith Lumber Company Inc<br>Box 39<br>Slaty Fork, WV 26290 | ICG Eastern, LLC | EBR-057 | 3/30/2000 | Option to Purchase | $ 0.00 |
| Beckwith Lumber Company<br>Box 39<br>Slaty Fork, WV 26290 | ICG Eastern, LLC | EBR-021 | 3/30/2000 | Surface Lease | $ 0.00 |
| Belinda Faye Cole<br>341 Grapethicket Road #G<br>Kingwood, WV 26537 | ICG Tygart Valley, LLC | TV-024 | 5/21/2010 | Easement | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Belle Fourche Pipeline Company<br>445 Poplar Road<br>P.O. Drawer 2360<br>Casper, WY 82602 | Thunder Basin Coal Company, L.L.C. | BT-075 | 2/17/1981 | Oil Or Gas Easement | $ 0.00 |
| Belle Fourche Pipeline Company<br>445 Poplar Road<br>P.O. Drawer 2360<br>Casper, WY 82602 | Thunder Basin Coal Company, L.L.C. | BT-076 | 1/13/1981 | Oil Or Gas Easement | $ 0.00 |
| Belle Fourche Pipeline Company<br>445 Poplar Road<br>P.O. Drawer 2360<br>Casper, WY 82602 | Thunder Basin Coal Company, L.L.C. | BT-077 | 8/5/1976 | Oil Or Gas Easement | $ 0.00 |
| Belle Fourche Pipeline Company<br>445 Poplar Road<br>P.O. Drawer 2360<br>Casper, WY 82602 | Thunder Basin Coal Company, L.L.C. | BT-145-2 | 11/30/2001 | Pipeline Relocation Agreement | $ 0.00 |
| Belle Fourche Pipeline Company<br>445 Poplar Road<br>P.O. Drawer 2360<br>Casper, WY 82602 | Thunder Basin Coal Company, L.L.C. | BT-145-3 | 6/7/2002 | Utility Easement | $ 0.00 |
| Belle Fourche Pipeline Company<br>445 Poplar Road<br>P.O. Drawer 2360<br>Casper, WY 82602 | Ark Land Company | BT-152 | 11/5/1999 | Oil Or Gas Easement | $ 0.00 |
| Belle Fourche Pipeline Company<br>445 Poplar Road<br>P.O. Drawer 2360<br>Casper, WY 82602 | Thunder Basin Coal Company, L.L.C. | BT-177 | 6/15/1970 | Surface Lease | $ 0.00 |
| Belle Fourche Pipeline Company<br>445 Poplar Road<br>P.O. Drawer 2360<br>Casper, WY 82602 | Thunder Basin Coal Company, L.L.C. | BT-221 | 1/1/2002 | Blasting Waiver | $ 0.00 |
| Belle Fourche Pipeline Company<br>445 Poplar Road<br>P.O. Drawer 2360<br>Casper, WY 82602 | Thunder Basin Coal Company, L.L.C. | BT-231 | 11/19/1999 | Easement | $ 0.00 |
| Belle Fourche Pipeline Company<br>445 Poplar Road<br>P.O. Drawer 2360<br>Casper, WY 82602 | Ark Land Company | BT-232 | 11/19/1999 | Easement | $ 0.00 |
| Belle Fourche Pipeline Company<br>445 Poplar Road<br>P.O. Drawer 2360<br>Casper, WY 82602 | Ark Land Company | BT-342 | 11/19/1980 | Pipeline Agreement | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Belle Fourche Pipeline Company<br>445 Poplar Road<br>P.O. Drawer 2360<br>Casper, WY 82602 | Ark Land Company | BT-342-1 | 2/14/2008 | Pipeline Easement (Pipeline Relocation Agreement) | $ 0.00 |
| Belle Fourche Pipeline Company<br>445 Poplar Road<br>P.O. Drawer 2360<br>Casper, WY 82602 | Ark Land Company | BT-422 | 9/20/1971 | Oil Or Gas Easement | $ 0.00 |
| Belle Fourche Pipeline Company<br>445 Poplar Road<br>P.O. Drawer 2360<br>Casper, WY 82602 | Ark Land Company | BT-444 | 11/1/1971 | Oil Or Gas Easement | $ 0.00 |
| Belle Fourche Pipeline Company<br>445 Poplar Road<br>P.O. Drawer 2360<br>Casper, WY 82602 | Ark Land Company | BT-460 | 6/15/1970 | Oil Or Gas Easement | $ 0.00 |
| Belle Fourche Pipeline Company<br>445 Poplar Road<br>P.O. Drawer 2360<br>Casper, WY 82602 | Ark Land Company | BT-486 | 6/29/1970 | Oil Or Gas Easement | $ 0.00 |
| Belle Fourche Pipeline Company<br>445 Poplar Road<br>P.O. Drawer 2360<br>Casper, WY 82602 | Ark Land Company | BT-562 | 1/9/1970 | Oil Or Gas Easement | $ 0.00 |
| Belle Fourche Pipeline Company<br>445 Poplar Road<br>P.O. Drawer 2360<br>Casper, WY 82602 | Thunder Basin Coal Company, L.L.C. | CC-043 | 8/25/1978 | Oil Or Gas Easement | $ 0.00 |
| Ben Dale Daniel<br>1520 Nw 128Th Dr, Apt 204<br>Sunrise, FL 33323-5211 | Ark Land Company | DD-471 | 6/17/1981 | Coal Lease | See footnote |
| Ben Daniel Trust U/A Union Planters Bank, Trustee<br>140 S Locust St<br>Centralia, IL 62801 | Ark Land Company | DD-471 | 6/17/1981 | Coal Lease | See footnote |
| Benefits Administration Services, Inc.<br>P.O. Box 6121<br>Bluefield, WV 24701 | Arch Coal, Inc. | n/a | September 2006 | Services Agreement, as amended 1/1/2008 | $ 0.00 |
| Berkley Life and Health Insurance Company<br>2445 Kuser Road<br>Suite 201<br>Hamilton Square, NJ 08690 | Arch Coal, Inc. | n/a | 1/1/2016 | Stop Loss Insurance Policy Agreement | $ 0.00 |
| Bernard J. & Carol Smith<br>R.R. #2, Box 237<br>Pinckneyville, IL 62274 | Ark Land Company | DD-437-1 | 3/5/1981 | Coal Lease | $ 0.00 |
| Bernard Stuart<br>390 Westerman Hollow Road<br>Thornton, WV 26440 | Ark Land Company | TV-129 | 10/28/2015 | Exploratory Drilling Agreement | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Bernice Smith<br>C/O Anita Smith<br>PO Box 39<br>Valley, NE 68064-0039 | Allegheny Land Company | AG-002222 | 3/21/1978 | Surface Lease | $ 0.00 |
| Bernice Smith<br>C/O Anita Smith<br>109 W. Church Street<br>Valley, NE 68064 | Ark Land Company | AG-002202 | 2/28/1978 | Surface Lease | $ 16.68 |
| Bernice Smith<br>C/O Anita Smith<br>109 W. Church Street<br>Valley, NE 68064 | Allegheny Land Company | AG-003229 | 1/26/1984 | Surface Lease | $ 10.42 |
| Bessie Collett<br>Hc 88 Box 670<br>Flat Lick, KY 40935 | ICG Natural Resources, LLC | PM-025 | 11/24/1987 | Easement | $ 0.00 |
| Beth Ann Larson<br>22 Cabin Smoke Trail<br>Springfield, IL 62707 | ICG Illinois, LLC | VP-201-2 | 8/7/2007 | Coal Lease | $ 21,087.81 |
| Bette Migliacco<br>27943 Sutherland Drive<br>Warren, MI 48093 | Ark Land Company | DD-471 | 6/17/1981 | Coal Lease | See footnote |
| Betty C. Bailey<br>74 Meadow Drive<br>Harlan, KY 40831 | Ark Land Company | KY-7072-1 | 11/21/1988 | Overriding Royalty Agreement | $ 0.00 |
| Betty C. Bailey<br>74 Meadow Drive<br>Harlan, KY 40831 | Ark Land Company | KY-7073-1 | 11/21/1988 | Overriding Royalty Agreement | $ 0.00 |
| Betty Casto Mathias<br>425 Point Drive<br>Petersburg, WV 26847-8010 | ICG Natural Resources, LLC | JC-004 | 1/1/1993 | Fee Lease | $ 223.19 |
| Betty D. Peck<br>741 Whitaker Boulevard<br>Huntington, WV 25701 | ICG Natural Resources, LLC | JC-004 | 1/1/1993 | Fee Lease | See footnote |
| Betty Ferrero<br>4877 Old Marion Road<br>Metropolis, IL 62960 | Ark Land Company | AL-28 | 2/22/1961 | Coal Lease | $ 8.00 |
| Betty Gough<br>Route 2, Box 140<br>Keyser, WV 26726 | Ark Land Company | TV-114 | 4/17/2015 | Exploratory Drilling Agreement | $ 0.00 |
| Betty Jo Gordon Mayle<br>78 Little Hacker Creek Road<br>Philippi, WV 26416 | Ark Land Company | SM-156-6 | 3/31/2015 | Coal Lease | $ 0.00 |
| Betty Jo Kelly<br>68 Amaroo Ridge<br>Sylva, NC 28779 | Ark Land Company | KY-7237 | 5/28/1996 | Coal Lease | $ 244.51 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount [1] |
|---|---|---|---|---|---|
| Betty L. Blackwell<br>P O Box 114<br>Elkhart, IL 62634 | ICG Illinois, LLC | VP-104 | 1/17/1976 | Coal Lease | $         0.00 |
| Betty P. Rieger<br>909 S Baldwin Drive<br>Bloomington, IN 47401 | ICG Illinois, LLC | VP-116 | 6/11/1979 | Coal Lease | $         0.00 |
| Betty Quesenberry<br>900 Dillon Street<br>Pulaski, VA 24301 | Ark Land Company | BD-113 | 7/19/2006 | Coal Lease | $    16,944.66 |
| Betty Quesenberry<br>900 Dillon Street<br>Pulaski, VA 24301 | Ark Land Company | BD-113-1 | 7/19/2006 | Oil And Gas Lease | See footnote |
| Betty Smith & John Carter<br>200 Shearer Road<br>Monticello, KY 42633 | ICG East Kentucky, LLC | BBC-141 | 11/20/2001 | Surface Lease | $    11,000.00 |
| Betty Tackett<br>314 Fourth Street<br>Piqua, OH 45356 | ICG East Kentucky, LLC | BBC-012 | 3/13/1997 | Surface Lease | See footnote |
| Betty White<br>2220 S. Myrtle Road<br>Myrtle Creek, OR 97457 | Ark Land Company | AG-006 | 3/11/1987 | Coal Lease | $     4,128.42 |
| Beverly Diane Welch<br>1716 E. Pioneer Avenue #4<br>Puyallup, WA 98372 | ICG East Kentucky, LLC | BBC-012 | 3/13/1997 | Surface Lease | See footnote |
| Beverly K. Evers<br>5314 Morning Dove Lane<br>Cross Lanes, WV 25313 | ICG Tygart Valley, LLC | TV-026 | 3/22/2010 | Easement | $         0.00 |
| Bias, Opie Rodney & Judy<br>PO Box 185<br>Sharples, WV 25183 | Allegheny Land Company | DT-004358-10 | 7/11/1984 | Surface Lease | $         0.00 |
| Big Metal Coal Co. Llc<br>505 South Gillette Avenue<br>Gillette, WY 82717-3009 | ICG Natural Resources, LLC | CRW-001-1 | 1/10/2014 | Exploratory Drilling Agreement | $         0.00 |
| Big Sandy Company, L.P.<br>PO Box 566<br>Pikeville, KY 41501 | Coal-Mac, Inc. | CM-004338 | 10/18/1999 | Settlement Agreement; Compensation Agreement | $         0.00 |
| Bill & Sandy Cook<br>516 Thistledown Way<br>The Villages, FL 32162 | Ark Land Company | BD-022 | 3/13/1965 | Coal Lease | $         0.00 |
| Bill and Bertha Whitt<br>P.O. Box 293<br>Kermit, WV 25674-0293 | Ark Land Company | JC-011 | 9/16/2009 | Waiver and Consent for Surface Mining Operations<br>(Mingo County, WV) | $         0.00 |
| Billie Barnwell<br>638 Wolfskin Road<br>Arnoldsville, GA 30619 | Ark Land Company | MC-003 | 12/30/2011 | Wheelage Agreement | $    41,786.22 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Billie Barnwell<br>638 Wolfskin Road<br>Arnoldsville, GA 30619 | Ark Land Company | MC-003-1 | 12/30/2011 | Option Agreement | $ 0.00 |
| Billie D. & Cora Ann Denman<br>3932 Azalea Road<br>Pinckneyville, IL 62274 | Ark Land Company | ARK-720 | 4/25/1983 | Coal Lease | $ 0.00 |
| Billie D. Denman<br>3932 Azalea Road<br>Pinckneyville, IL 62274 | Ark Land Company | DD-328 | 12/1/1977 | Coal Lease | $ 0.00 |
| Billie Joe & Margaret Collier<br>2860 Highway 806<br>Eolia, KY 40826 | Ark Land Company | BD-019 | 3/9/1965 | Coal Lease | $ 0.00 |
| Billie M. Hays<br>2640 Grand Ave.<br>Granite City, IL 62040 | Ark Land Company | DD-456-1 | 10/20/1980 | Coal Lease | $ 0.00 |
| Billy & Alice Black<br>1028 Baldwin Street<br>South East Grand Rapids, MI 49506-1431 | Ark Land Company | KY-7236-3 | 4/29/1996 | Coal Lease | $ 400.00 |
| Bj Salvage, Llc<br>223 Hoadley Road #8<br>Gillette, WY 82718 | Ark Land Company | CC-123-3 | 3/29/2013 | Ground Lease | $ 0.00 |
| Black Hills Power, Inc.<br>409 Deadwood Avenue<br>Rapid City, SD 57702<br>Attn: Mark Carda | Ark Land Company | BT-400-22 | 4/16/2015 | Utility Easement | $ 0.00 |
| Black Hills Power, Inc.<br>625 Ninth Street<br>Rapid City, SD 57701 | Ark Land Company | BT-400-19 | 9/5/2014 | Surface Use Agreement | $ 0.00 |
| Black Thunder Terminal Llc<br>1331 Seventeenth Street, Suite 1100<br>Denver, CO 80202 | Ark Land Company | BT-604 | 11/7/2014 | Indemnity Agreement | $ 0.00 |
| Black Thunder Terminal Llc<br>1331 Seventeenth, Suite 1100<br>Denver, CO 80202 | Ark Land Company | BT-400-16 | 4/1/2014 | Rail Sidetrack Agreement | $ 0.00 |
| Black Thunder Terminal, Llc<br>C/O Meritage Crude Oil, Llc<br>1120 Washington Avenue<br>Suite 200<br>Golden, CO 80401<br>Attn: General Counsel | Ark Land Company | BT-620-2 | 10/17/2013 | Access Agreement | $ 0.00 |
| BLACK THUNDER TERMINAL, LLC<br>ATTN:  GENERAL COUNSEL<br>C/O MERITAGE CRUDE OIL, LLC<br>1120 WASHINGTON AVENUE, SUITE 200<br>GOLDEN, CO 80401 | Ark Land Company | BT-620 | 12/6/2013 | Ground Lease and Easement Agreement (Phase 1 Project) | $ 0.00 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| BLACK THUNDER TERMINAL, LLC<br>ATTN:  GENERAL COUNSEL<br>C/O MERITAGE CRUDE OIL, LLC<br>1120 WASHINGTON AVENUE, SUITE 200<br>GOLDEN, CO 80401 | Ark Land Company | BT-620-1 | 12/6/2013 | Railroad Track Usage Agreement | $          0.00 |
| Blackburn, Shelia<br>2275 Upper Blackberry<br>Ransom, KY 41588 | ICG East Kentucky, LLC | BBC-003 | 3/12/1997 | Surface Lease | $          0.00 |
| Blackrock Enterprises, Llc<br>P.O. Box 342<br>Salem, WV 26426<br>Attn: Michael Benedum | Ark Land Company | SM-161 | 8/13/2015 | Exploratory Drilling Agreement | $          0.00 |
| Blazer Energy Corp.<br>P O Box 2347<br>Charleston, WV 25328 | Ark Land Company | AG-084 | 10/30/1998 | Power Line Relocate Agreement | $          0.00 |
| Blondine H. Stanowski<br>1149 Spencer Hill Drive<br>St. Peters, MO 63376 | Ark Land Company | AL-31 | 5/1/1961 | Coal Lease | $          8.00 |
| Blue Cross and Blue Shield of Illinois<br>300 East Randolph St.<br>Chicago, IL 60601 | Arch Coal, Inc. | n/a | 11/1/2007 | Administrative Services Agreement | $          0.00 |
| Blue Cross and Blue Shield of Illinois<br>300 East Randolph St.<br>Chicago, IL 60601 | Arch Coal, Inc. | n/a | 1/1/2015 | Benefit Program Application | $          0.00 |
| Blue Diamond Mining Llc<br>3228 Summit Square Place, Suite 180<br>Lexington, KY 40509 | Ark Land Company | BD-037 | 9/7/1990 | Coal Lease | $          0.00 |
| Bluefield Timber Llc<br>C / O Advantage Timberland<br>PO Box 548<br>Bluefield, VA 24605 | Ark Land Company | KY-7227-6 | 7/31/1995 | Joint Use Agreement | $          0.00 |
| BNSF Railway Company<br>2650 Lou Menk Drive<br>Fort Worth, TX 76131 | Thunder Basin Coal Company, L.L.C. | BF24587 | 8/18/2000 | Rail Switching Allowance Agreement | $          0.00 |
| BNSF Railway Company<br>3017 Lou Menk Dr.<br>Suite 100<br>Fort Worth, TX 76131 | Arch Coal, Inc. | BT-360-1 | 3/10/2011 | Release Agreement | $          0.00 |
| BNSF Railway Company<br>3017 Lou Menk Dr.<br>Suite 100<br>Fort Worth, TX 76131 | Ark Land Company | BT-360-1 | 3/10/2011 | Release Agreement | See footnote |
| BNSF Railway Company<br>3017 Lou Menk Dr.<br>Suite 100<br>Fort Worth, TX 76131 | Thunder Basin Coal Company, L.L.C. | BT-360-1 | 3/10/2011 | Release Agreement | See footnote |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Bnsf Railway Company Jones Lang Lasalle Brokerage, Inc. 4300 Amon Carter Blvd, Suite 100 Attn: Track Agreements Fort Worth, TX 76155 | Thunder Basin Coal Company, L.L.C. | BT-283 | 8/24/2005 | Industry Track Agreement | $ 0.00 |
| Bnsf Railway Company Jones Lang Lasalle Brokerage, Inc. 4300 Amon Carter Blvd, Suite 100 Attn: Track Agreements Fort Worth, TX 76155 | Ark Land Company | BT-360 | 3/10/2011 | Agreement For Private Crossing | $ 0.00 |
| Bnsf Railway Company Jones Lang Lasalle Brokerage, Inc. 4300 Amon Carter Blvd, Suite 100 Attn: Track Agreements Fort Worth, TX 76155 | Thunder Basin Coal Company, L.L.C. | BT-559 | 12/18/2002 | Right of Access for Construction of Track | $ 0.00 |
| Bnsf Railway Company Jones Lang Lasalle Brokerage, Inc. 4300 Amon Carter Blvd, Suite 100 Attn: Track Agreements Fort Worth, TX 76155 | Thunder Basin Coal Company, L.L.C. | BT-560-1 | 12/18/2002 | Industry Track Lease Agreement | $ 0.00 |
| Bnsf Railway Company Jones Lang Lasalle Brokerage, Inc. 4300 Amon Carter Blvd, Suite 100 Attn: Track Agreements Fort Worth, TX 76155 | Thunder Basin Coal Company, L.L.C. | BT-617 | 10/31/2006 | BNSF Railway Company Industry Track Lease Agreement | $ 0.00 |
| Bnsf Railway Company Jones Lang Lasalle Brokerage, Inc. 4300 Amon Carter Blvd., Suite 100 Attn: Track Agreements Fort Worth, TX 76155 | Thunder Basin Coal Company, L.L.C. | BT-456 | 6/20/2007 | License Agreement | $ 0.00 |
| Bnsf Railway Company Jones Lang Lasalle Brokerage, Inc. 4300 Amon Carter Blvd., Suite 100 Attn: Track Agreements Fort Worth, TX 76155 | Thunder Basin Coal Company, L.L.C. | BT-614 | 11/16/2010 | License Agreement | $ 0.00 |
| Bnsf Railway Company Jones Lang Lasalle Brokerage, Inc. 4300 Amon Carter Blvd., Suite 100 Attn: Track Agreements Fort Worth, TX 76155 | Thunder Basin Coal Company, L.L.C. | BT-621 | 4/27/2011 | License Agreement | $ 0.00 |
| Bnsf Railway Company Jones Lang Lasalle Brokerage, Inc.; 4300 Amon Carter Blvd., Suite 100 Attn: Track Agreements Fort Worth, TX 76155 | Thunder Basin Coal Company, L.L.C. | BT-623 | 4/14/2011 | Overpass Agreement | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Bnsf Railway Company<br>Jones Lang Lasalle Brokerage, Inc.; 4300 Amon Carter Blvd., Suite 100<br>Attn: Track Agreements<br>Fort Worth, TX 76155 | Thunder Basin Coal Company, L.L.C. | BT-624 | 4/14/2011 | Overhead Conveyor Agreement | $ 0.00 |
| Board Of Campbell County Commissioners<br>500 South Gillette Avenue<br>Suite 1000<br>Gillette, WY 82716 | Ark Land Company | BT-308 | 3/6/2007 | Hilight Road Alteration | $ 0.00 |
| Board Of Campbell County Commissioners<br>500 South Gillette Avenue<br>Suite 1000<br>Gillette, WY 82716 | Ark Land Company | BT-571 | 4/1/2008 | Road Vacation Agreement | $ 0.00 |
| Board Of Trustees University Of Illinois<br>254 Henry Administraton Bldg.<br>506 South Wright Street<br>Urbana, IL 61801 | ICG Illinois, LLC | VP-214 | 3/1/2009 | Coal Lease | $ 0.00 |
| Bob Eldridge<br>P.O. Box 237<br>Closplint, KY 40927 | Ark Land Company | MC-002 | 8/23/1988 | Roadway Easement | $ 0.00 |
| Bobby L. & Buffy L. Taylor<br>119 Buffy Drive<br>Grafton, WV 26354 | CoalQuest Development LLC | TV-059 | 1/23/2013 | Waiver and Release of Right of Lateral Subjacent and Other Support | $ 0.00 |
| Bock, Everett W<br>Bock, Billie M<br>Box 123<br>Elkhart, IL 62634 | ICG Illinois, LLC | VP-107 | 1/31/1977 | Coal Lease | $ 0.00 |
| Bock, Everett W<br>Williamsville State Bank<br>Box 379<br>Williamsville, IL 62693 | ICG Illinois, LLC | VP-041 | 1/31/1977 | Coal Lease | $ 0.00 |
| Bowden Energy Company, Inc.<br>400 S. Gillette Ave.<br>Suite 107<br>Gillette, WY 82716 | Thunder Basin Coal Company, L.L.C. | CC-063 | 4/24/1990 | Surface Oil And Gas Lease | $ 0.00 |
| Bowden Energy Company, Inc.<br>400 S. Gillette Ave.<br>Suite 107<br>Gillette, WY 82716 | Thunder Basin Coal Company, L.L.C. | CC-065 | 11/9/1990 | Surface Oil And Gas Lease | $ 0.00 |
| Bowie Resources, Limited<br>P.O. Box 1488<br>Paonia, CO 81428 | Mountain Coal Company, L.L.C. | WE-107-2 | 12/12/2001 | Water Agreement | $ 0.00 |
| Bowie Resources, LLC<br>225 North 5th Street<br>Grand Junction, CO 81501 | Mountain Coal Company, L.L.C. | n/a | 1/15/2015 | Building Lease and Access Agreement | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Boyd Edward Tackett<br>435 North Elm Street<br>Caledonia, OH 43314 | Ark Land Company | CM-009304 | 9/23/2015 | Surface Lease | $ 0.00 |
| Bpi Energy, Inc.<br>C/O Thomas G. Roddy, Plan Administrator<br>Bbp Partners<br>1111 Superior Avenue, Suite 1111<br>Cleveland, OH 44114 | Ark Land Company | DD-620 | 10/16/2009 | Farmout Agreement | $ 0.00 |
| Brad A. & Natalie J. Colvis<br>403 Jefferson St.<br>Ste. Genevieve, MO 63670 | Ark Land Company | DD-634 | 9/29/2011 | Coal Lease | $ 0.00 |
| Brad E. & Susan Jo Morgan<br>4475 North Lake Road<br>Pinckneyville, IL 62274 | Ark Land Company | DD-448 | 8/18/1980 | Coal Lease | $ 0.00 |
| Brandon Dilts<br>6546 State Highway, 59 South<br>Gillette, WY 82718 | Ark Land Company | BT-373 | 11/7/2012 | Surface Use Agreement | $ 0.00 |
| Brenda Ford Beckley<br>#6 Crimson Court<br>Greer, SC 29650 | Ark Land Company | AG-005 | 10/9/1986 | Coal Lease | $ 410.67 |
| Brenda Lee Robinson<br>9016 Prairie School Road<br>Williamsville, IL 62693 | ICG Illinois, LLC | VP-144 | 8/31/1977 | Coal Lease | $ 0.00 |
| Brenda S. Bender<br>2870 Dillinger Road<br>Carbondale, IL 62901 | Ark Land Company | AL-19-2 | 1/5/1960 | Coal Lease | $ 32.66 |
| Brewer, Timothy S & Beverly G<br>Rt 1 Box 239A<br>Kermit, WV 25674 | ICG Natural Resources, LLC | JC-021 | 1/28/1999 | Waiver and Release of Liability | $ 0.00 |
| Brian & Rachel Kellerman<br>4827 State Route 127<br>Pinckneyville, IL 62274 | Ark Land Company | DD-325 | 4/25/1977 | Coal Lease | $ 244.80 |
| Brian & Rebecca Wentz<br>3161 Stewarts Run Road<br>Bridgeport, WV 26330 | Ark Land Company | SM-165 | 9/1/2015 | Exploratory Drilling Agreement | $ 0.00 |
| Brian Nowakowski<br>Box 93<br>Dubois, IL 62831 | Ark Land Company | AL-30 | 4/12/1961 | Coal Lease | $ 114.30 |
| Brian S. Parker<br>1320 Waco Road<br>Huntington, WV 25701 | ICG Natural Resources, LLC | MTS-092 | 2/19/1969 | Coal Lease | See footnote |
| Brian W. Bender<br>733 Palace Drive<br>Pinckneyville, IL 62274 | Ark Land Company | AL-19-6 | 1/5/1960 | Coal Lease | $ 0.00 |
| Brick House Farms Xiv, Llc<br>821 Meander Court<br>Medina, MN 55340 | ICG Illinois, LLC | VP-081-1 | 12/30/2010 | Coal Lease | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Brooks Run Coal Company (Lessee)<br>P.O. Box 16429<br>One Alpha Place<br>Bristol, VA 24209 | Juliana Mining Company, Inc. | EBR-069 | 11/7/1995 | Third Party Income Agreement | $ 0.00 |
| Brooks Run Mining Company<br>P.O. Box 16429<br>One Alpha Place<br>Bristol, VA 24209 | Ark Land Company | EBR-076 | 8/28/2000 | Outlease of 506.91 acres of coal in Webster County, WV | $ 0.00 |
| Brooks Run Mining Company, Llc (Grantee)<br>P.O. Box 16429<br>One Alpha Place<br>Bristol, VA 24209 | ICG Natural Resources, LLC | EBR-072 | 3/14/2001 | Third Party Income Agreement | $ 0.00 |
| Brooks Run Mining Company, LLC<br>P.O. Box 16429<br>One Alpha Place<br>Bristol, VA 24209 | ICG, LLC | EBR-008-3 | 3/21/2007 | Guaranty of ICG, LLC with regard to performance of all obligations of ICG Eastern Land LLC under EBR-008 | $ 0.00 |
| Brooks Run Mining Company, LLC<br>P.O. Box 858<br>Vinton, VA 24179 | ICG Eastern Land, LLC | EBR-008 | 3/14/2001 | Lease and Sublease Agreement (Webster County, WV) | $ 0.00 |
| Brooks Run Mining<br>P.O. Box 858<br>Vinton, VA 24179 | Juliana Mining Company, Inc. | EBR-068 | 11/7/1995 | Third Party Income Agreement | $ 0.00 |
| Bruce Constant<br>809 Prairie Lake Drive<br>Sherman, IL 62684 | ICG Illinois, LLC | VP-240-1 | 1/1/2014 | Farm Lease | $ 0.00 |
| Bruce G. Schwarz<br>6034 Poinsettia Road<br>Pinckneyville, IL 62274 | Ark Land Company | DD-198 | 11/26/1958 | Coal Lease | $ 233.28 |
| Bruce G. Schwarz<br>6034 Poinsettia Road<br>Pinckneyville, IL 62274 | Ark Land Company | DD-326 | 11/26/1958 | Coal Lease | $ 483.24 |
| Bruce Gillman<br>Rr 1<br>Sherman, IL 62684-9801 | ICG Illinois, LLC | VP-115 | 6/24/1976 | Coal Lease | $ 0.00 |
| Bruce Gillman<br>7238 Guest Road<br>Sherman, IL 62684 | ICG Illinois, LLC | VP-252-2 | 9/16/2015 | EXPLORATION DRILLING LETTER AGREEMENT WITH RESPECT TO HOLES TO BE DRILLED INSECTION 25 & 26, T17N, R 4W IN SANGAMON COUNTY, ILLINOIS. | $ 400.00 |
| Bruce L. & Cathy S. Constant<br>809 Prairie Lake Dr.<br>Sherman, IL 62684 | ICG Illinois, LLC | VP-062 | 7/18/2007 | Coal Lease | $ 0.00 |
| Bruce L. & Cathy S. Constant<br>809 Prairie Lake Dr.<br>Sherman, IL 62684 | ICG Illinois, LLC | VP-063 | 7/18/2007 | Coal Lease | $ 1,013.44 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Bruce L. & Cathy S. Constant<br>809 Prairie Lake Dr.<br>Sherman, IL 62684 | ICG Illinois, LLC | VP-096 | 10/18/1977 | Coal Lease | $ 0.00 |
| Bruce L. & Cathy S. Constant<br>809 Prairie Lake Dr.<br>Sherman, IL 62684 | ICG Illinois, LLC | VP-097 | 10/18/1977 | Coal Lease | $ 0.00 |
| Bruce L. Constant<br>10958 Bock Road<br>Williamsville, IL 62693 | ICG Illinois, LLC | VP-201-1 | 8/7/2007 | Coal Lease | $ 9,377.98 |
| Bryan M. Tarter<br>P.O. Box 397<br>Ashland, MT 59003 | Ark Land Company | OC-027-1 | 7/1/2011 | Grazing Lease | $ 0.00 |
| Bryan M. Tarter<br>P.O. Box 397<br>Ashland, MT 59003 | Ark Land Company | OC-027-2 | 6/30/2011 | Option Agreement | $ 0.00 |
| Bryan R. Book<br>8350 Book Road<br>Williamsville, IL  62693 | ICG Illinois, LLC | VP-252-1 | 9/16/2015 | EXPLORATION DRILLING LETTER AGREEMENT WITH RESPECT TO HOLES TO BE DRILLED IN SECTION 23, T17N, R 4W IN SANGAMON COUNTY, ILLINOIS. | $ 600.00 |
| Btu Western Resources, Inc.<br>P.O. Box 1508<br>Gillette, WY 82717 | Triton Coal Company, L.L.C. | BT-267-2 | 8/24/2015 | Transaction Agreement | $ 0.00 |
| Btu Western Resources, Inc.<br>P.O. Box 1508<br>Gillette, WY 82717 | Triton Coal Company, L.L.C. | BT-267-3 | 9/25/2015 | Transaction Agreement | $ 0.00 |
| Buffalo Coal Company, Inc<br>32 Enterprise Drive<br>Oakland, MD 21550 | Vindex Energy Corporation | VDX-064 | 1/19/2007 | Easement | $ 0.00 |
| Bulldog Trucking & Services, LLC<br>Rt. 3 Box 231<br>Bridgeport, WV 26330 | Wolf Run Mining Company | n/a | 11/8/2010 | Independent Contractor Agreement | $ 0.00 |
| Bunn, Mildred J Testamentary Trust<br>Farmers National Company<br>P.O. Box 378<br>Chatham, IL 62629-0378 | ICG Illinois, LLC | VP-132 | 9/14/1976 | Coal Lease | $ 159.83 |
| Bureau Of Land Management (Cheyenne, Wy)<br>PO Box 1828<br>Cheyenne, WY 82003-1828 | Thunder Basin Coal Company, L.L.C. | BT-006 | 5/1/1995 | Logical Mining Unit Lease | $ 0.00 |
| Bureau Of Land Management (Lakewood, Co)<br>Colorado State Office<br>2850 Youngfield<br>Lakewood, CO 80215 | Mountain Coal Company, L.L.C. | WE-061 | 9/27/1989 | Logical Mining Unit Lease | $ 0.00 |
| Bureau Of Land Management (New Mexico)<br>New Mexico State Office<br>301 Dinosaur Trail, P.O. Box 27115<br>Santa Fe, NM 87502-0115 | Ark Land Company | NM-002 | 5/26/1972 | Federal PLRA Agreement | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Bureau Of Land Management (New Mexico) New Mexico State Office 301 Dinosaur Trail, P.O. Box 27115 Santa Fe, NM 87502-0115 | Ark Land Company | NM-003 | 5/26/1972 | Federal PLRA Agreement | $        0.00 |
| Bureau Of Land Management (New Mexico) New Mexico State Office 301 Dinosaur Trail, P.O. Box 27115 Santa Fe, NM 87502-0115 | Ark Land Company | NM-004 | 5/26/1972 | Federal PLRA Agreement | $        0.00 |
| Bureau Of Land Management (New Mexico) New Mexico State Office 301 Dinosaur Trail, P.O. Box 27115 Santa Fe, NM 87502-0115 | Ark Land Company | NM-012 | 5/26/1972 | Federal PLRA Agreement | $        0.00 |
| Bureau Of Land Management (New Mexico) New Mexico State Office 301 Dinosaur Trail, P.O. Box 27115 Santa Fe, NM 87502-0115 | Ark Land Company | NM-014 | 6/1/1968 | Federal PLRA Agreement | $        0.00 |
| Bureau Of Land Management (New Mexico) New Mexico State Office 301 Dinosaur Trail, P.O. Box 27115 Santa Fe, NM 87502-0115 | Ark Land Company | NM-015 | 6/1/1968 | Federal PLRA Agreement | $        0.00 |
| Bureau Of Land Management (New Mexico) New Mexico State Office 301 Dinosaur Trail, P.O. Box 27115 Santa Fe, NM 87502-0115 | Ark Land Company | NM-016 | 6/1/1968 | Federal PLRA Agreement | $        0.00 |
| Bureau Of Land Management (New Mexico) New Mexico State Office 301 Dinosaur Trail, P.O. Box 27115 Santa Fe, NM 87502-0115 | Ark Land Company | NM-017 | 6/1/1968 | Federal PLRA Agreement | $        0.00 |
| Bureau Of Land Management (New Mexico) New Mexico State Office 301 Dinosaur Trail, P.O. Box 27115 Santa Fe, NM 87502-0115 | Ark Land Company | NM-018 | 6/1/1968 | Federal PLRA Agreement | $        0.00 |
| Bureau Of Land Management (New Mexico) New Mexico State Office 301 Dinosaur Trail, P.O. Box 27115 Santa Fe, NM 87502-0115 | Ark Land Company | NM-019 | 6/1/1968 | Federal PLRA Agreement | $        0.00 |
| Bureau Of Land Management (New Mexico) New Mexico State Office 301 Dinosaur Trail, P.O. Box 27115 Santa Fe, NM 87502-0115 | Ark Land Company | NM-020 | 1/1/1970 | Federal PLRA Agreement | $        0.00 |
| Bureau Of Land Management (Rawlins, Wy) PO Box 860 Rawlins, WY 82301 | Arch of Wyoming, LLC | CB-103 | 6/7/2011 | Memorandum of Understanding for Information Sharing | $        0.00 |
| Bureau Of Land Management (Rawlins, Wy) PO Box 860 Rawlins, WY 82301 | Arch of Wyoming, LLC | H-63 | 2/1/1988 | Fed Surf Easement Lease | $        0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Bureau Of Land Management Miles City Field Office 111 Garryowen Road Miles City, MT 59301-0940 | Ark Land Company | BT-352 | 12/19/2009 | Memorandum of Understanding for Information Sharing | $         0.00 |
| Bureau of Land Management P.O. Box 860 Rawlins, WY | Arch of Wyoming, LLC | H-41 | 3/3/2006 | ROW granted to Arch Mineral Corp for topsoil piles and hauroad. | $         0.00 |
| Bureau Of Land Management, Wyoming State Office PO Box 2407 Rawlins, WY 82301-2407 | Arch of Wyoming, LLC | CB-100 | 8/3/2012 | Right-of-Way Grant | $         0.00 |
| Burlington Northern Santa Fe P O Box 847574 Dallas, TX 75284-7574 | Ark Land Company | BT-581 | 12/2/1981 | Surface Lease | $         0.00 |
| Burlington Northern Santa Fe P O Box 847574 Dallas, TX 75284-7574 | Thunder Basin Coal Company, L.L.C. | BT-210 | 4/23/2002 | License Agreement | $         0.00 |
| Burlington Northern, Inc. 176 East Fifth Street St. Paul, MN 55101 | Thunder Basin Coal Company, L.L.C. | CC-018 | 4/4/1978 | Easement | $         0.00 |
| Burlington Northern, Inc. 176 East Fifth Street St. Paul, MN 55101 | Thunder Basin Coal Company, L.L.C. | CC-019 | 6/9/1981 | Roadway Easement | $         0.00 |
| Burlington Northern, Inc. C /O Staubach Global Services 5650 N. Riverside Drive, Suite 101 Ft. Worth, TX 76137 | Thunder Basin Coal Company, L.L.C. | BT-153 | 6/6/1978 | Easement | $         0.00 |
| Burlington Northern, Inc. C /O Staubach Global Services 5650 N. Riverside Drive, Suite 101 Ft. Worth, TX 76137 | Ark Land Company | BT-513 | 8/2/1977 | Rail Sidetrack Agreement | $         0.00 |
| Burlington Northern, Inc. C /O Staubach Global Services 5650 N. Riverside Drive, Suite 101 Ft. Worth, TX 76137 | Ark Land Company | BT-514 | 8/2/1977 | Rail Sidetrack Agreement | $         0.00 |
| Burlington Northern, Inc. C /O Staubach Global Services 5650 N. Riverside Drive, Suite 101 Ft. Worth, TX 76137 | Ark Land Company | BT-515 | 8/2/1977 | Rail Sidetrack Agreement | $         0.00 |
| Burton K. Reno, Jr. & Althea A. Reno C / O Dorothy M. Reno PO Box 236 Big Horn, WY 82833 | Ark Land Company | BT-250-3 | 12/27/1979 | Coal Lease | $         0.00 |
| Burton Keith Reno, Jr. Living Trust P O Box 555 Wilson, WY 83014 | Thunder Basin Coal Company, L.L.C. | BT-003 | 8/22/1977 | Coal Lease | $         0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Bw Investments, Inc.<br>3948 Knottsville Road<br>Grafton, WV 26354 | Ark Land Company | TV-051-2 | 8/11/2015 | Easement | $ 0.00 |
| Bw Investments, Inc.<br>3948 Knottsville Road<br>Grafton, WV 26354 | ICG Tygart Valley, LLC | TV-109 | 12/30/2014 | Subsidence Agreement | $ 0.00 |
| Bw Investments, Inc.<br>3948 Knottsville Road<br>Grafton, WV 26354 | CoalQuest Development LLC | TV-109-1 | 12/30/2014 | Subsidence Agreement | $ 0.00 |
| Bw Investments, Inc.<br>3948 Knottsville Road<br>Grafton, WV 26354 | Ark Land Company | TV-109-2 | 12/30/2014 | Temporary Release of Restrictive Covenants | $ 0.00 |
| Bw Investments, Inc.<br>3948 Knottsville Road<br>Grafton, WV 26354 | Arch Coal, Inc. | TV-109-3 | 12/30/2014 | Guaranty Agreement | $ 0.00 |
| Bw Investments, Inc.<br>3948 Knottsville Road<br>Grafton, WV 26354 | ICG Tygart Valley, LLC | TV-109-5 | 12/30/2014 | Subordination and Nondisturbance Agreement | $ 0.00 |
| Byron & Diana Burgess<br>1009 Birkdale Trail<br>Winter Spring, FL 32708 | Ark Land Company | DT-004368-2 | 7/11/2011 | Coal Lease | $ 0.00 |
| C & H Well Servicing, Inc.<br>PO Box 2556<br>Gillette, WY 82717-1126 | Ark Land Company | BT-424 | 9/1/2001 | Surface Use Agreement | $ 0.00 |
| C Blake Holton Trust<br>Sara Holton Dinius, Successor Trustee<br>P.O. Box 3837<br>Auburn, AL 36831 | ICG Illinois, LLC | VP-218 | 2/8/2008 | Coal Lease | $ 0.00 |
| Cable Equities Of Colorado<br>P.O. Box 368<br>Mt. Vernon, IL 62864 | Ark Land Company | ARK-566 | 3/24/1992 | Utility Easement | $ 0.00 |
| Cabot Oil & Gas Corporation (Cabot #470784-024)<br>PO Box 4544<br>Houston, TX 77210-4544 | Ark Land Company | AMA-138 | 9/30/1936 | Oil And Gas Lease | $ 0.00 |
| Campbell County<br>500 S. Gillette Avenue<br>Gillette, WY 82716 | Thunder Basin Coal Company, L.L.C. | BT-070 | 4/3/1990 | Roadway Easement | $ 0.00 |
| Campbell County<br>500 S. Gillette Avenue<br>Gillette, WY 82716 | Ark Land Company | BT-415 | 6/21/2004 | Surface Lease | $ 0.00 |
| Campbell County<br>500 S. Gillette Avenue<br>Gillette, WY 82716 | Ark Land Company | BT-587 | 10/27/1978 | Roadway Easement | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Canadian Imperial Bank of Commerce<br>P.O. Box 500<br>161 Bay Street, 12th Floor<br>Toronto, Ontario<br>Canada M5J 2S8 | Arch Coal, Inc. | Reference No. EN5757902 | 8/3/2015 | Heating Oil Option | $ 0.00 |
| Canadian Imperial Bank of Commerce<br>P.O. Box 500<br>161 Bay Street, 12th Floor<br>Toronto, Ontario<br>Canada M5J 2S8 | Arch Coal, Inc. | Reference No. EN5746956 | 7/15/2015 | Heating Oil Option | $ 0.00 |
| Canadian Imperial Bank of Commerce<br>P.O. Box 500<br>161 Bay Street, 12th Floor<br>Toronto, Ontario<br>Canada M5J 2S8 | Arch Coal, Inc. | Reference No. EN5746092 | 7/14/2015 | Heating Oil Option | $ 0.00 |
| Canadian Imperial Bank of Commerce<br>P.O. Box 500<br>161 Bay Street, 12th Floor<br>Toronto, Ontario<br>Canada M5J 2S8 | Arch Coal, Inc. | Reference No. EN5745374 | 7/13/2015 | Heating Oil Option | $ 0.00 |
| Canadian Imperial Bank of Commerce<br>P.O. Box 500<br>161 Bay Street, 12th Floor<br>Toronto, Ontario<br>Canada M5J 2S8 | Arch Coal, Inc. | Reference No. EN5716034 | 5/27/2015 | Heating Oil Option | $ 0.00 |
| Canadian Imperial Bank of Commerce<br>P.O. Box 500<br>161 Bay Street, 12th Floor<br>Toronto, Ontario<br>Canada M5J 2S8 | Arch Coal, Inc. | Reference No. EN5680356 | 5/18/2015 | Heating Oil Option | $ 0.00 |
| Canadian Imperial Bank of Commerce<br>P.O. Box 500<br>161 Bay Street, 12th Floor<br>Toronto, Ontario<br>Canada M5J 2S8 | Arch Coal, Inc. | Reference No. EN5643964 | 5/11/2015 | Heating Oil Option | $ 0.00 |
| Canadian Imperial Bank of Commerce<br>P.O. Box 500<br>161 Bay Street, 12th Floor<br>Toronto, Ontario<br>Canada M5J 2S8 | Arch Coal, Inc. | Reference No. EN5628282 | 5/7/2015 | Heating Oil Option | $ 0.00 |
| Capitol Aggregates, Inc.<br>P.O. Box 33240<br>San Antonio, TX 78265-3240 | Arch Coal Sales Company, Inc. | MO# 5107 | 1/1/2016 | Coal Supply Agreement - Sale | $ 0.00 |
| Carbon Power & Light, Inc.<br>110 East Spring Street, P.O. Box 579<br>Saratoga, WY 82331-0579 | Ark Land Company | CB-048 | 8/23/1999 | Utility Easement | $ 0.00 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Caremark, L.L.C. 2211 Sanders Road, 10th Floor Northbrook, IL 60062 Attn: Vice President and Senior Legal Counsel, Healthcare Services Fax: (847) 559-4879 | Arch Coal, Inc. | n/a | 1/1/2009 | Pharmaceutical Services Agreement, as amended eight times, most recently effective January 1, 2014 | $        0.00 |
| Carl David Farley 1661 Kildare Place Columbus, OH 43228 | ICG Natural Resources, LLC | MTS-092 | 2/19/1969 | Coal Lease | See footnote |
| Carl Rinker Rr 1 Box 205A Gormania, WV 26720 | Vindex Energy Corporation | VDX-054 | 10/17/2003 | Third Party Income Agreement | $        0.00 |
| Carla J. Bellew 13831 N Medinan Drive Phoenix, AZ 85022 | Ark Land Company | DD-465 | 2/10/1981 | Coal Lease | See footnote |
| Carman Diana Jarrett P.O. Box 104 Dawson, IL 62520 | ICG Illinois, LLC | VP-169 | 1/13/1981 | Coal Lease | $        0.00 |
| Carmen Eloise Max And Raymond A. Max Rr1, Box 83 Riverton, IL 62561 | ICG Illinois, LLC | VP-169 | 1/13/1981 | Coal Lease | See footnote |
| Carol A. Carter 11175 N Old Rt #66 Williamsville, IL 62693 | ICG Illinois, LLC | VP-152 | 3/28/1980 | Coal Lease | $        0.00 |
| Carol A. Phillips 406 Bald Hill Road Mount Morris, PA 15349 | Patriot Mining Company, Inc. | PMC-002 | 4/2/2001 | Fee Lease | $        0.00 |
| Carol Frazier 28825 Frazier Way Mechanicsville, MD 20659 | Ark Land Company | DD-204 | 12/8/1959 | Coal Lease | See footnote |
| Carol Garecht 913 Maple Grove Lane Williamsville, IL 62693-0235 | ICG Illinois, LLC | VP-048 | 12/8/1976 | Coal Lease | $        0.00 |
| Carol Garecht 913 Maple Grove Lane Williamsville, IL 62693-0235 | ICG Illinois, LLC | VP-142 | 12/8/1976 | Coal Lease | $        0.00 |
| Carol Hoagland 30310 Crestview Drive Bay Village, OH 44140 | Ark Land Company | DD-386 | 6/27/1978 | Coal Lease | $        0.00 |
| Carol J. Dudley 1701 Efland Drive Greensboro, NC 27408 | Wolf Run Mining Company | BHI-041 | 5/30/1997 | Coal Lease | $        48.42 |
| Carol P. Collins 102 Dancer Lane Oak Ridge, TN 37831 | Ark Land Company | BD-037-2 | 4/7/2010 | Coal Lease | See footnote |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Carol T. & Charles M. Clarke<br>2800 Heritage Drive<br>Suffolk, VA 23435 | Ark Land Company | BD-113 | 7/19/2006 | Coal Lease | See footnote |
| Carol T. & Charles M. Clarke<br>2800 Heritage Drive<br>Suffolk, VA 23435 | Ark Land Company | BD-113-1 | 7/19/2006 | Oil And Gas Lease | See footnote |
| Carole E. & James Mccurley<br>680 Summerwood Ln Sw<br>Vero Beach, FL 32962 | Ark Land Company | KY-7073 | 11/21/1988 | Coal Lease | $    0.00 |
| Caroline B. Mayes<br>C/O John D. Broadwater, Poa<br>128 Colonel'S Way<br>Williamsburg, VA 23185 | ICG Natural Resources, LLC | HTM-005 | 7/22/1977 | Overriding Royalty Agreement | See footnote |
| Caroline K. Hincke<br>C/O Lisa Wilde<br>Bank Of America<br>100 S. Charles Street<br>Baltimore, MD 21201 | Ark Land Company | DD-321 | 6/3/1976 | Coal Lease | See footnote |
| Carolyn B. Petrey<br>1560 Hatteras Trail<br>Grayson, GA 30017 | Ark Land Company | MC-003 | 12/30/2011 | Wheelage Agreement | See footnote |
| Carolyn B. Petrey<br>1560 Hatteras Trail<br>Grayson, GA 30017 | Ark Land Company | MC-003-1 | 12/30/2011 | Option Agreement | See footnote |
| Carolyn E. Schall<br>844 Coventry Point<br>Springfield, IL 62702 | ICG Illinois, LLC | VP-219 | 5/26/2009 | Coal Lease | $    0.00 |
| Carolyn Hill<br>208 Sheppard Avenue<br>Radford, VA 24141 | Ark Land Company | BPM-032-6 | 12/26/2012 | Coal Lease | $    0.00 |
| Carolyne B. King<br>1020 Ice Plant Road<br>Leslie, AR 72645 | ICG Illinois, LLC | VP-136 | 9/14/1976 | Coal Lease | $    0.00 |
| Carrie L. Herman<br>PO Box 138<br>Elk Mountain, WY 82324 | Ark Land Company | CB-007-5 | 11/1/1996 | Grazing Lease | $    0.00 |
| Carrie L. Herman<br>PO Box 138<br>Elk Mountain, WY 82324 | Ark Land Company | CB-007-6 | 7/25/1996 | Grazing Lease | $    0.00 |
| Carroll Engineering Co.<br>277 Industrial Park Road<br>PO Box 860<br>Harlan, KY 40831 | Arch Coal, Inc. | n/a | 5/15/2014 | General Service/Supply Agreement,  as amended 6/4/2015 | $    3,595.90 |
| Carroll, Christine A<br>S 1714 Lincoln<br>Spokane, WA 99203 | ICG Illinois, LLC | VP-045 | 10/18/1977 | Coal Lease | $    0.00 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Carroll, Joseph R<br>17478 Ne 40Th Pl<br>Redmond, WA 98052 | ICG Illinois, LLC | VP-045 | 10/18/1977 | Coal Lease | See footnote |
| Carroll, Kathleen M<br>1919 Interlaken Dr E<br>Seattle, WA 98112 | ICG Illinois, LLC | VP-045 | 10/18/1977 | Coal Lease | See footnote |
| Carroll, Robert J<br>1919 Interlaken Dr E<br>Seattle, WA 98112 | ICG Illinois, LLC | VP-045 | 10/18/1977 | Coal Lease | See footnote |
| Carter Roag Coal Company<br>109 Appalachian Drive<br>Beckley, WV 25801 | Upshur Property, Inc. | UP-001-2 | 3/18/2013 | Utility Easement | $            0.00 |
| Cassady Family Ventures, Llc<br>143 Walnut Drive<br>Pikeville, KY 41501 | ICG Natural Resources, LLC | MTS-092 | 2/19/1969 | Coal Lease | See footnote |
| Caterpillar, Inc.<br>100 N.E. Adams Street<br>Peoria, IL 61629 | Thunder Basin Coal Company, L.L.C. | n/a | 3/1/2010 | Master Field Follow Agreement,  as amended 4/4/2014 and 10/28/2014 | $            0.00 |
| Catherine M. Smith<br>16 Patton Drive<br>Pinckneyville, IL 62274 | Ark Land Company | ARK-702 | 11/1/1983 | Coal Lease | $            0.00 |
| Catherine Spooner<br>P.O. Box 54<br>Glenwood, NM 88039 | Ark Land Company | ARK-718 | 2/28/1983 | Coal Lease | $            0.00 |
| Catherine Ward<br>58 Washington Road<br>Pittsford, NY 14534 | Ark Land Company | SR-015-1 | 6/10/2012 | Coal Lease | $            0.00 |
| Cecelia T. Hincke<br>14716 Braemar Crescent Way<br>Darnestown, MD 20878 | Ark Land Company | DD-321 | 6/3/1976 | Coal Lease | See footnote |
| Cellular Inc. Network Corporation D/B/A Verizon Wireless<br>180 Washington Valley Road<br>Bedminster, NJ 07921<br>Attn:  Network Real Estate | Ark Land Company | BT-413 | 6/1/2009 | Surface Lease | $            0.00 |
| Cellular Inc. Network Corporation D/B/A Verizon Wireless<br>180 Washington Valley Road<br>Bedminster, NJ 07921<br>Attn:  Network Real Estate | Ark Land Company | BT-413-1 | 3/1/2009 | Roadway Easement | $            0.00 |
| Central Illinois Light Co<br>300 Liberty Street<br>Peoria, IL 61602 | ICG Illinois, LLC | VP-291 | 6/8/1999 | Easement | $            0.00 |
| Central Illinois Light Company<br>300 Liberty Street<br>Peoria, IL  61602 | ICG Illinois, LLC | VP-239-5 | 11/12/1982 | ELECTRIC, GAS AND SLURRY LINE EASEMENT FOR THE PURPOSE OF TRANSMITTING ELECTRICITY LOGAN COUNTY, IL. | $            0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Central Illinois Light Company 300 Liberty Street Peoria, IL 61602 | ICG Illinois, LLC | VP-239-6 | 12/7/1981 | NONEXCLUSIVE RIGHT-OF-WAY AND EASEMENT FOR THE PURPOSE OF LAYING, MAINTAINING, AND OPERATING ONE 4" NATURAL GAS PIPELINE ACROSS, IN, AND UNDER TRACTS SITUATED IN LOGAN COUNTY, ILLINOIS | $ 0.00 |
| Central Illinois Light Company 300 Liberty Street Peoria, IL 61602 | ICG Illinois, LLC | VP-239-7 | 12/18/1981 | NONEXCLUSIVE RIGHT-OF-WAY AND EASEMENT FOR THE PURPOSE OF LAYING, MAINTAINING, AND OPERATING ONE 4" NATURAL GAS PIPELINE ACROSS, IN, AND UNDER TRACTS SITUATED IN LOGAN COUNTY, ILLINOIS | $ 0.00 |
| Central Illinois Light Company 300 Liberty Street Peoria, IL 61602 | ICG Illinois, LLC | VP-239-8 | 6/4/1982 | GAS PIPELINE RIGHT OF WAY AND EASEMENT AGREEMENT FOR THE PURPOSE OF MAINTAINING A NATURAL GAS PIPELINE ACROSS, IN, AND UNDER PROPERTY IN LOGAN COUNTY, IL. | $ 0.00 |
| Central States Coal Reserves Of Illinois, Llc 701 Market Street Suite 700 St. Louis, MO 63101 Attn: Rich Caravia, Land Dept. | Ark Land Company | VP-321 | 12/14/2012 | Coal Lease | $ 0.00 |
| Centrifugal Services, Inc. 5595 Highway 34 North Raleigh, IL 62977 | ICG Beckley, LLC | n/a | 9/2/2015 | Consigned Stock Agreement | $ 2,327.80 |
| Century Mineral Resources, Inc 701 Market Street Suite 798 St. Louis, MO 63101 Attn: Rich Caravia, Land Dept. | Ark Land Company | AL-17 | 1/5/1960 | Coal Lease | $ 31.00 |
| Century Mineral Resources, Inc 701 Market Street Suite 798 St. Louis, MO 63101 Attn: Rich Caravia, Land Dept. | Ark Land Company | AL-23 | 3/4/1960 | Coal Lease | $ 0.00 |
| Chad Jenkins 400 Raven Mocker Lane Woodstock, GA 30189 | Ark Land Company | DD-475 | 11/5/1981 | Coal Lease | $ 257.66 |
| Chadwick Evans 2381 Curve Bridge Road Grafton, WV 26354 | Ark Land Company | TV-077-5 | 8/17/2015 | Residential Lease | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Champaign National Bank C/O Shanin Beckstein For Deposit Into Account Of Oneita Patton 1539 Millerstown Road, Suite 100 Urbana, OH 43078 | ICG Natural Resources, LLC | MTS-092 | 2/19/1969 | Coal Lease | See footnote |
| Charlene F. Roby 536 Gladesville Road Independence, WV 26374 | ICG Tygart Valley, LLC | TV-025 | 6/9/2010 | Easement | $ 0.00 |
| Charles & Burnette Sumnler 207 Mcclelland St Bernard, OH 45217 | Ark Land Company | MC-019 | 5/9/1988 | Roadway Easement | $ 371.79 |
| Charles & Patricia Burrus 9107 Mclaughlin Road Williamsville, IL 62693 | ICG Illinois, LLC | VP-104 | 1/17/1976 | Coal Lease | See footnote |
| Charles & Patricia Burrus 9107 Mclaughlin Road Williamsville, IL 62693 | ICG Illinois, LLC | VP-168 | 2/2/1981 | Coal Lease | $ 0.00 |
| Charles & Patricia Burrus 9107 Mclaughlin Road Williamsville, IL 62693 | ICG Illinois, LLC | VP-190 | 11/23/2005 | Coal Lease | $ 0.00 |
| Charles & Virginia Roberts Rfd #3, Box 245 Hwy 81 South Pine Bluff, AR 71601 | Ark Land Company | DD-360-2 | 8/1/1978 | Coal Lease | $ 110.08 |
| Charles A. Smith 94 Dogwood Trails Napier, WV 26631 | Ark Land Company | TV-123 | 10/1/2015 | Exploratory Drilling Agreement | $ 0.00 |
| Charles B. Reffitt 343 Johnson Ford Rd Owingsville, KY 40360 | ICG East Kentucky, LLC | BBC-047-1 | 8/16/1996 | Surface Lease | $ 0.00 |
| Charles B. Reffitt 343 Johnson Ford Rd Owingsville, KY 40360 | ICG East Kentucky, LLC | BBC-138-1 | 9/4/1997 | Surface Lease | $ 0.00 |
| Charles Christopher Hoecher 25388 County Road 45 Greeley, CO 80631 | Thunder Basin Coal Company, L.L.C. | CC-009 | 2/14/1977 | Overriding Royalty Agreement | $ 29,638.68 |
| Charles Drennan 651 Haislap Farm Road Grafton, WV 26354 | Ark Land Company | TV-113 | 6/12/2015 | Exploratory Drilling Agreement | $ 0.00 |
| Charles E. Errington, Jr. 5108 Clareton Highway Gillette, WY 82718 | Ark Land Company | BT-359 | 1/24/2011 | Surface Use Agreement | $ 0.00 |
| Charles E. Roberts, Jr. 6711 N. 35Th Avenue, Apt 19 Phoenix, AZ 85017 | Ark Land Company | DD-360-8 | 9/7/1978 | Coal Lease | $ 110.08 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Charles E. Roberts, Jr.<br>6711 N. 35Th Avenue, Apt 19<br>Phoenix, AZ 85017 | Ark Land Company | DD-471 | 6/17/1981 | Coal Lease | See footnote |
| Charles E. Roberts, Sr.<br>P.O. Box 109, Rr#3<br>Pine Bluff, AR 71601 | Ark Land Company | DD-471 | 6/17/1981 | Coal Lease | See footnote |
| Charles Errington Sr (Deceased)<br>5108 Clareton Hwy<br>Wright, WY 82732 | Ark Land Company | BT-561 | 5/19/2003 | Reciprocal License Agreement | $ 0.00 |
| Charles F. & Doris M. Powell<br>424 West Harpole Street<br>Williamsville, IL 62693 | ICG Illinois, LLC | VP-054 | 3/21/2007 | Coal Lease | $ 0.00 |
| Charles F. & Marcella Marlow<br>17109 Guava Avenue<br>Panama City Beach, FL 32413 | Ark Land Company | DD-465 | 2/10/1981 | Coal Lease | See footnote |
| Charles Hatfield<br>510 Upper Blackberry Road<br>Ransom, KY 41558 | ICG East Kentucky, LLC | BBC-012 | 3/13/1997 | Surface Lease | See footnote |
| Charles Hunsinger<br>2876 Rt. 30<br>Georgetown, PA 15043 | Ark Land Company | SR-039 | 11/15/2013 | Option Agreement | $ 0.00 |
| Charles L Shepherd Revocable Trust<br>C/O Bernard G Segatto, Iii<br>831 E Monroe<br>P.O. Box 79<br>Springfield, IL 62705-0079 | ICG Illinois, LLC | VP-072 | 8/24/2007 | Coal Lease | $ 22,894.32 |
| Charles L. Barnes<br>One Upper Ladue Road<br>St Louis, MO 63124 | ICG Illinois, LLC | VP-018; VP-018-1 | 4/6/1978 | Coal Lease | See footnote |
| Charles L. Shepherd<br>P O Box 1147<br>Niagara-On-The-Lake, ON L0S1J0 | ICG Illinois, LLC | VP-072-1 | 8/13/2007 | Coal Lease | $ 5,214.59 |
| Charles L. Shepherd<br>c/o Rob Woodrow, Farmland Solutions P.O. Box 169<br>Sherman, IL 62684 | ICG Illinois, LLC | VP-072-5 | 9/16/2015 | EXPLORATION DRILLING LETTER AGREEMENT WITH RESPECT TO HOLES TO BE DRILLED IN SECTION 20, T18N, R4W IN LOGAN COUNTY, ILLINOIS. | $ 1,000.00 |
| Charles Munson Orr<br>1212 Gordon Drive<br>Kingman, AZ 86401 | Wolf Run Mining Company | BHI-027 | 4/15/1997 | Coal Lease | $ 3.06 |
| Charles P. Ruffino<br>5595 Purple Martin Road<br>Pinckneyville, IL 62274 | Ark Land Company | ARK-721 | 5/24/1983 | Coal Lease | $ 0.00 |
| Charles R And Jane M Helmick<br>Rt 1 Box 87A<br>Buckhannon, WV 26201 | Wolf Run Mining Company | BHI-037 | 6/27/1997 | Coal Lease | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Charles W. Roe<br>804 Belle<br>Pinckneyville, IL 62274 | Ark Land Company | DD-421-1 | 1/10/1980 | Coal Lease | $ 0.00 |
| Charles W. Shepherd<br>305 Ontario Street, Apt #3<br>Toronto, ON M5A 2V8 | ICG Illinois, LLC | VP-072-2 | 8/13/2007 | Coal Lease | $ 2,223.66 |
| Charles Winston & Bertha Estepp<br>Rt. 1, Box 401C<br>Delbarton, WV 25670 | Allegheny Land Company | AG-003080 | 7/19/1982 | Surface Lease | $ 0.00 |
| Charter Communications Entertainment I, LLC<br>12405 Powerscourt Drive<br>St. Louis, MO 63131 | Arch Coal, Inc. | n/a | 11/17/2015 | Business Internet Access, Video and Music Service Agreement | $ 0.00 |
| Cheat Road Engineering, Inc.<br>300 Business Park Drive, Suite 202<br>Attn: Ronald A. Talkington, Ps No. 874<br>Morgantown, WV 26505 | Ark Land Company | CS-188 | 10/22/2014 | Consulting Agreement | $ 0.00 |
| Chemical Lime Company<br>3880 Hulen Street<br>Suite 490<br>Ft. Worth , TX 76107<br>Attn: Director of Purchaising | Arch Coal Sales Company, Inc. | n/a | 06/3/2004 | Master Coal Purchase and Sale Agreement | $ 0.00 |
| Cheryl Smrcina<br>105 Chesterfield Ct<br>Bourbonnais, IL 60914 | ICG Illinois, LLC | VP-176 | 5/17/1982 | Coal Lease | $ 0.00 |
| Chesapeake Appalachia, L.L.C.<br>PO Box 6070<br>Charleston, WV 25362-0070 | Melrose Coal Company, Inc. | MRC-004 | 12/30/1995 | Third Party Income Agreement | $ 0.00 |
| Chesapeake Appalachia, LLC<br>P.O. BOX 6070<br>Charleston, WV  25362-0070 | ICG East Kentucky, LLC | MTS-055 | 1/22/2008 | Pipeline Relocation Agreement (Martin County, KY) | $ 0.00 |
| Chesapeake Appalachia, LLC<br>P.O. BOX 6070<br>Charleston, WV  25362-0070 | ICG East Kentucky, LLC | MTS-056 | 4/2/2008 | Pipeline Relocation Agreement (Martin County, KY) | $ 0.00 |
| Chester Care, Administrator Of The Estate Of William S. Stewart<br>121 E. Reynolds Road<br>Lexington, KY 40507 | ICG Natural Resources, LLC | PM-018 | 6/8/1977 | Fee Lease | $ 0.00 |
| Chester L Powell Trust<br>Norman K Powell Trustee<br>1833 Maynard Drive<br>Champaign, IL 61822 | ICG Illinois, LLC | VP-087-1 | 1/6/2010 | Coal Lease | $ 0.00 |
| Chester L Powell Trust<br>Norman K Powell Trustee<br>1833 Maynard Drive<br>Champaign, IL 61822 | ICG Illinois, LLC | VP-087-3 | 9/25/2015 | Override Retained Assignment | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Chester Powell Trust C/O Norman Powell, Trustee 1833 Maynard Drive Champaign, IL 62822 | Ark Land Company | VP-330 | 10/15/2015 | Coal Lease | See footnote |
| Chevron U.S.A. Inc. 116 Inverness Drive East Suite 207 Englewood, CO 80112 | Ark Land Company | OC-032-1 | 7/25/2014 | Option Agreement | $ 0.00 |
| Christina & William Russin 10495 Sr 550 Athens, OH 45701 | Ark Land Company | BD-113 | 7/19/2006 | Coal Lease | See footnote |
| Christina & William Russin 10495 Sr 550 Athens, OH 45701 | Ark Land Company | BD-113-1 | 7/19/2006 | Oil And Gas Lease | See footnote |
| Christina (Trivett) Poore 241 Bristol Ferry Rd. Portsmouth, RI 02871 | Ark Land Company | BD-113 | 7/19/2006 | Coal Lease | See footnote |
| Christina (Trivett) Poore 241 Bristol Ferry Rd. Portsmouth, RI 02871 | Ark Land Company | BD-113-1 | 7/19/2006 | Oil And Gas Lease | See footnote |
| Christine E. Council 2642 Baronne Springfield, IL 62704 | ICG Illinois, LLC | VP-087-1 | 1/6/2010 | Coal Lease | See footnote |
| Christine E. Council 2642 Baronne Springfield, IL 62704 | ICG Illinois, LLC | VP-087-2 | 1/6/2010 | Coal Lease | $ 0.00 |
| Christopher D. Dickerman 4490 Cherry Tree Lane Sykesville, MD 21784 | ICG Illinois, LLC | VP-210 | 3/20/2008 | Coal Lease | $ 0.00 |
| Christopher Holmes 451 Tucker Run Road Grafton, WV 26354 | Ark Land Company | SR-006-3 | 1/4/2016 | Residential Lease for that certain house and lot located at 451 Tucker Run Road, in Booths District, Taylor County, WV | $ 0.00 |
| Chyrl Ann Broniste 702 Woodward Way #148 Arlington, TX 76011 | ICG East Kentucky, LLC | BBC-012 | 3/13/1997 | Surface Lease | See footnote |
| Cindy S. & Doug Bollinger 2801 Autumn Wood Circle Midlothian, VA 23122 | Ark Land Company | AG-083 | 5/29/1998 | Coal Lease | $ 0.00 |
| City Of Albion City Hall Albion, IL 62806 | Ark Land Company | BK-315 | 3/23/1992 | Waterline Easement | $ 0.00 |
| City Of Gillette 201 E. 5Th Street, P.O. Box 3003 Gillette, WY 82717 | Thunder Basin Coal Company, L.L.C. | CC-074 | 11/10/1976 | Utility Easement | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| City Of Gillette<br>201 E. 5Th Street, P.O. Box 3003<br>Gillette, WY 82717 | Thunder Basin Coal Company, L.L.C. | CC-075 | 6/15/1989 | Utility Easement | $ 0.00 |
| City Of Kingwood And State Of Wv Dep<br>303 Tunnelton Street<br>Kingwood, WV 26537 | Patriot Mining Company, Inc. | PMC-156 | 11/22/2002 | Easement | $ 0.00 |
| City Of Kingwood, West Virginia<br>303 Tunnelton Street<br>Kingwood, WV 26537 | Patriot Mining Company, Inc. | PKW-078 | 10/5/2006 | Easement | $ 0.00 |
| City of Lansing Bd of Water & Light<br>1201 S Washington Ave.,<br>PO Box 13007<br>Lansing, MI 48910-1650 | Arch Coal Sales Company, Inc. | MO# 4710 | 1/1/2015 | Coal Supply Agreement - Sale | $ 0.00 |
| City of Lincoln<br>700 Broadway Street<br>Lincoln, IL 62656 | ICG Illinois, LLC | VP-345 | 3/3/1999 | AGREEMENT FOR CAPITAL IMPROVEMENTS AT COAL PRODUCTION FACILITY SANGAMON AND LOGAN COUNTY, IL. | $ 0.00 |
| City Of Philippi<br>PO Box 460<br>Philippi, WV 26416 | Wolf Run Mining Company | SM-108 | 7/23/2002 | Easement | $ 0.00 |
| City Of Pinckneyville (Mine--Mouth Power Plant Mou)<br>104 South Walnut Street<br>Pinckneyville, IL 62274 | Arch Coal, Inc. | ARK-1059 | 5/9/2001 | Memorandum of Understanding | $ 0.00 |
| City Utilities of Springfield, Missouri<br>301 E. Central<br>Springfield, MO 65802<br>Attn: Fuel Analyst | Arch Coal Sales Company, Inc. | n/a | 12/17/2008 | Master Coal Purchase and Sale Agreement | $ 0.00 |
| Clara Maynard<br>PO Box 112<br>Mt. Gay, WV 25637 | Ark Land Company | AG-005 | 10/9/1986 | Coal Lease | See footnote |
| Clark V. And Raquel R. Freeman<br>Rt 1 Box 430<br>Flemington, WV 26347 | Wolf Run Mining Company | SM-023 | 11/29/2006 | Coal Lease | $ 0.00 |
| Clark, Robert H<br>505 Crown Point Drive<br>Sherman, IL 62684 | ICG Illinois, LLC | VP-157 | 7/28/1980 | Coal Lease | $ 0.00 |
| Clarkson Platou Futures Limited<br>Commodity Quay, St. Katharine Docks<br>London, E1W 1BF | Arch Energy Resources, LLC | n/a | 6/22/2014 | Brokerage Agreement | $ 0.00 |
| Claudene Chambers<br>Box 207<br>Pecks Mill, WV 25547 | Ark Land Company | AG-005 | 10/9/1986 | Coal Lease | See footnote |
| Clean Gas, Inc. (Grantee)<br>PO Box 783<br>Hindman, KY 41822 | ICG Natural Resources, LLC | FR-122 | 7/21/2008 | Easement | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Cletus Robbins<br>Rt 1, Box 405<br>Pennington Gap, VA 24277 | Ark Land Company | MC-019 | 5/9/1988 | Roadway Easement | See footnote |
| Clifford & Rose Marie Smith<br>4731 National Drive<br>Myrtle Beach, SC 29579 | ICG East Kentucky, LLC | BBC-012 | 3/13/1997 | Surface Lease | See footnote |
| Cliffs Logan County Coal, Llc<br>C/O Cliffs Natural Resources<br>Cliffs Shares Services<br>227 West 1St Street, Suite 500<br>Duluth, MN 55802-5054 | Ark Land KH, Inc. | DT-004360 | 4/1/2010 | Coal Lease | $            0.00 |
| Cline, Herbert B Jr<br>231 Central Avenue<br>Williamson, KY 25661 | ICG Natural Resources, LLC | MTS-192 | 2/1/1966 | Overriding Royalty Agreement | $            0.00 |
| Clusky, Joe & Ima Dean<br>Box 294<br>Matewan, WV 25678-0294 | ICG East Kentucky, LLC | BBC-005 | 9/25/1996 | Surface Lease | $            0.00 |
| Clyde & June Denker<br>3702 N. Tucson Blvd<br>Tucson, AZ 85716 | Ark Land Company | ARK-709 | 3/29/1979 | Coal Lease | $      2,566.30 |
| Clyde A. Lambert<br>4494 N Lake Road<br>Pinckneyville, IL 62274 | Ark Land Company | ARK-711 | 5/4/1982 | Coal Lease | $         155.56 |
| CME/NYMEX<br>One North End Avenue<br>4th Floor<br>New York, NY 10282-1101 | Arch Energy Resources, LLC | n/a | 10/3/2013 | Brokerage Agreement | $            0.00 |
| Cnx Gas Company, Llc<br>1000 Consol Energy Drive<br>Canonsburg, PA 15317 | Upshur Property, Inc. | UP-015 | 2/16/2012 | Pipeline Right-of-Way | $            0.00 |
| Cnx Gas Company, Llc<br>1000 Consol Energy Drive<br>Canonsburg, PA 15317 | ICG Tygart Valley, LLC | TV-079 | 9/19/2013 | Oil Gas Well Purchase Agreement | $            0.00 |
| Cnx Gas Company, Llc<br>1000 Consol Energy Drive<br>Canonsburg, PA 15317 | ICG Tygart Valley, LLC | TV-079-17 | Unknown | Oil And Gas Lease | $            0.00 |
| Cnx Gas Company, Llc<br>1000 Consol Energy Drive<br>Canonsburg, PA 15317 | Ark Land Company | TV-091 | 9/19/2013 | Master Agreement | $            0.00 |
| Cnx Gas Company, Llc<br>1000 Consol Energy Drive<br>Canonsburg, PA 15317 | ICG Tygart Valley, LLC | TV-092 | 9/19/2013 | Surface Use Agreement | $            0.00 |
| Cnx Gas Company, Llc<br>1000 Consol Energy Drive<br>Canonsburg, PA 15317 | Wolf Run Mining Company | BHI-185 | 9/19/2013 | Surface Use Agreement | $            0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Cnx Gas Company, Llc 1000 Consol Energy Drive Canonsburg, PA 15317 | Hawthorne Coal Company, Inc. | BHI-186 | 9/19/2013 | Surface Use Agreement | $ 0.00 |
| Cnx Gas Company, Llc 1000 Consol Energy Drive Canonsburg, PA 15317 | Hawthorne Coal Company, Inc. | BHI-187 | 9/19/2013 | Oil Gas Well Purchase Agreement | $ 0.00 |
| Cnx Gas Company, Llc 1000 Consol Energy Drive Canonsburg, PA 15317 | Wolf Run Mining Company | SM-080-1 | 1/20/2014 | Oil And Gas Lease | $ 0.00 |
| Cnx Gas Company, Llc 1000 Consol Energy Drive Canonsburg, PA 15317 | Wolf Run Mining Company | SM-080-3 | 1/20/2014 | Oil And Gas Lease | $ 0.00 |
| Cnx Gas Company, Llc 1000 Consol Energy Drive Canonsburg, PA 15317 | Wolf Run Mining Company | SM-081-1 | 3/11/2014 | Oil And Gas Lease | $ 0.00 |
| Cnx Gas Company, Llc 1000 Consol Energy Drive Canonsburg, PA 15317 | Wolf Run Mining Company | SM-113 | 3/16/1915 | Third Party Income Agreement | $ 0.00 |
| Cnx Gas Company, Llc 1000 Consol Energy Drive Canonsburg, PA 15317 | Wolf Run Mining Company | SM-146 | 9/19/2013 | Surface Use Agreement | $ 0.00 |
| Cnx Gas Company, Llc 1000 Consol Energy Drive Canonsburg, PA 15317 | Wolf Run Mining Company | SM-146-1 | 9/20/2013 | Pipeline Row Agreement | $ 0.00 |
| Cnx Gas Company, Llc 1000 Consol Energy Drive Canonsburg, PA 15317 | Wolf Run Mining Company | SM-146-2 | 3/14/2014 | Pipeline Row Agreement | $ 0.00 |
| Cnx Gas Company, Llc 1000 Consol Energy Drive Canonsburg, PA 15317 | Wolf Run Mining Company | SM-146-3 | 4/7/2014 | Pipeline Row Agreement | $ 0.00 |
| Cnx Gas Company, Llc 1000 Consol Energy Drive Canonsburg, PA 15317 | Wolf Run Mining Company | SM-147 | 9/19/2013 | Oil Gas Well Purchase Agreement | $ 0.00 |
| Cnx Gas Company, Llc 1000 Consol Energy Drive Canonsburg, PA 15317 | Wolf Run Mining Company | SM-150 | 9/19/2013 | Water Agreement | $ 0.00 |
| Cnx Gas Company, Llc C/O Petroleum Financial, Inc. 309 West 7Th Street, Suite 200 Fort Worth, TX 76102 | White Wolf Energy, Inc. | WWE-001-5 | 11/3/1997 | Coalbed Methane Lease | $ 0.00 |
| Cnx Gas Company, Llc C/O Petroleum Financial, Inc. 309 West 7Th Street, Suite 200 Fort Worth, TX 76102 | White Wolf Energy, Inc. | WWE-001-6 | 12/10/2004 | Easement | $ 0.00 |

Arch Coal, Inc.

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount [1] |
|---|---|---|---|---|---|
| Co Trustees Uwo Erma Dambacher Jackie L Dambacher & Mona Urban<br>12859 Sherman Road<br>Buffalo, IL 62515 | ICG Illinois, LLC | VP-200 | 7/18/2007 | Coal Lease | $        0.00 |
| Co Trustees Uwo James Dambacher Gary L & Jackie L Dambacher<br>12859 Sherman Road<br>Buffalo, IL 62515 | ICG Illinois, LLC | VP-200 | 7/18/2007 | Coal Lease | See footnote |
| Coal Properties Corporation<br>C/O Enron Creditors Recovery Corp.<br>P.O. Box 1188<br>Houston, TX 77251-1188 | ICG Natural Resources, LLC | INR-012 | 9/30/2004 | Overriding Royalty Agreement | $        0.00 |
| Coal Properties Corporation<br>C/O Enron Creditors Recovery Corp.<br>P.O. Box 1188<br>Houston, TX 77251-1188 | ICG Natural Resources, LLC | NRM-005 | 9/30/2004 | Overriding Royalty Agreement | $        0.00 |
| Cobra Natural Resources, Llc (Alpha Natural Resources)<br>One Alpha Place<br>P.O. Box 16429<br>Bristol, VA 24209 | Mingo Logan Coal Company | ML-004340 | 6/15/2007 | Asset Purchase Agreement | $        0.00 |
| Cobra Natural Resources, Llc (Alpha Natural Resources)<br>P.O. Box 469<br>Williamson, WV 25661 | Coal-Mac, Inc. | AG-100 | 6/30/2007 | Well Water Agreement | $        0.00 |
| Cobra Natural Resources, LLC<br>One Alpha Place<br>P.O. Box 2345<br>Abingdon, VA 24212 | Allegheny Land Company | ML-004340 | 6/15/2007 | Asset Purchase Agreement | See footnote |
| Cobra Natural Resources, LLC<br>One Alpha Place<br>P.O. Box 2345<br>Abingdon, VA 24212 | Arch Coal Sales Company, Inc. | ML-004340 | 6/15/2007 | Asset Purchase Agreement | See footnote |
| Cobra Natural Resources, LLC<br>One Alpha Place<br>P.O. Box 2345<br>Abingdon, VA 24212 | Ark Land Company | ML-004340 | 6/15/2007 | Asset Purchase Agreement | See footnote |
| Cobra Natural Resources, LLC<br>One Alpha Place<br>P.O. Box 2345<br>Abingdon, VA 24212 | Mingo Logan Coal Company | ML-004340 | 6/15/2007 | Asset Purchase Agreement | See footnote |
| Cobra Natural Resources, LLC<br>One Alpha Place<br>P.O. Box 2345<br>Abingdon, VA 24212 | Mountain Gem Land, Inc. | ML-004340 | 6/15/2007 | Asset Purchase Agreement | See footnote |
| Colane Corporation (Cole & Crane)<br>848 Fourth Avenue, Suite 303<br>Huntington, WV 25701-1429 | Ark Land Company | AMA-392 | 6/26/1995 | License Agreement | $        0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Cole & Crane Real Estate Trust<br>7265 Kenwood Rd<br>Suite 366<br>Cincinnati, OH 45236-4411 | Ark Land Company | AG-008 | 6/1/1979 | Surface Lease | $ 0.00 |
| Cole & Crane Real Estate Trust<br>7265 Kenwood Rd<br>Suite 366<br>Cincinnati, OH 45236-4411 | Ark Land Company | AMA-513-7 | 10/19/1931 | Utility Easement | See footnote |
| Cole & Crane Real Estate Trust<br>7265 Kenwood Rd<br>Suite 366<br>Cincinnati, OH 45236-4411 | Ark Land Company | AMA-513-8 | 10/19/1931 | Utility Easement | See footnote |
| Cole & Crane Real Estate Trust<br>7265 Kenwood Rd, Suite 366<br>Cincinnati, OH 45236-4411 | Ark Land Company | AMA-513-1 | 10/1/2003 | Coal Lease | $ 685,753.13 |
| Colorado Interstate Gas Company<br>PO Box 1087<br>Colorado Springs, CO 80944 | Ark Land Company | CB-019 | 4/7/1981 | Oil Or Gas Easement | $ 0.00 |
| Colorado Interstate Gas Company<br>PO Box 1087<br>Colorado Springs, CO 80944 | Ark Land Company | CB-020 | 12/1/1981 | Oil Or Gas Easement | $ 0.00 |
| Colorado State Water Engineer<br>1871 East Main Street<br>P.O. Box 456<br>Montrose, CO 81402 | Mountain Coal Company, L.L.C. | WE-097 | 12/15/1981 | Water Agreement | $ 0.00 |
| Colorado State Water Engineer<br>1871 East Main Street<br>P.O. Box 456<br>Montrose, CO 81402 | Mountain Coal Company, L.L.C. | WE-098 | 6/8/1978 | Water Agreement | $ 0.00 |
| Colorado State Water Engineer<br>1871 East Main Street<br>P.O. Box 456<br>Montrose, CO 81402 | Mountain Coal Company, L.L.C. | WE-099 | 8/11/1969 | Water Rights Decree - Snowshoe Dam and Reservoir | $ 0.00 |
| Columbia Gas Transmission Corporation<br>1700 Maccorkle Avenue Se<br>Charleston, WV 25314 | Cumberland River Coal Company | AG-085 | 4/16/1980 | Easement | $ 0.00 |
| Columbia Natural Resources Inc (Grantee)<br>PO Box 6070<br>Charleston, WV 25362 | ICG Natural Resources, LLC | JC-015 | 6/30/1997 | Easement | $ 0.00 |
| Columbia Natural Resources, Llc (Grantee)<br>PO Box 6070<br>Charleston, WV 25362 | ICG East Kentucky, LLC | MTS-200 | 7/12/2005 | Easement | $ 0.00 |
| Commonwealth Of Kentucky Transportation Cabinet<br>500 Mero Street - 5Th Floor<br>Frankfort, KY 40622 | Cumberland River Coal Company | BD-125 | 10/2/2012 | Pipeline Relocation Agreement | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Commonwealth Of Kentucky Transportation Cabinet<br>500 Mero Street - 5Th Floor<br>Frankfort, KY 40622 | Cumberland River Coal Company | BD-125-4 | 12/4/2012 | Letter Agreement | $ 0.00 |
| Community Unit School District 15<br>Sangamon Logan & Menard Counties<br>800 S Walnut Street<br>Williamsville, IL 62693 | ICG Illinois, LLC | VP-138-4 | 9/21/1976 | Coal Lease | $ 0.00 |
| Conard Hatfield<br>3305 Rome Anthony Rd.<br>Yadkinville, NC 27055 | ICG East Kentucky, LLC | BBC-012 | 3/13/1997 | Surface Lease | See footnote |
| Connie Cosner<br>3217 N Eden Road<br>Hanna City, IL 61536 | ICG Illinois, LLC | VP-226 | 3/22/2010 | Coal Lease | $ 0.00 |
| Connie D. Rice<br>C / O Woody Brothers, Inc, Et Al.<br>24 Vicksburg Road<br>Buckhannon, WV 26201 | Wolf Run Mining Company | BHI-177 | 7/1/2010 | Pipeline Right of Way Agreement | $ 0.00 |
| Connie D. Rice<br>C / O Woody Brothers, Inc, Et Al.<br>24 Vicksburg Road<br>Buckhannon, WV 26201 | Wolf Run Mining Company | BHI-180 | 12/28/2013 | Pipeline Right of Way Agreement | $ 0.00 |
| Conquest Oil Company<br>P.O. Box 109<br>Big Spring, TX 79721 | Ark Land Company | M-48 | 7/10/1989 | Letter Agreement - Coalbed Methane | $ 0.00 |
| Consol Gas Company<br>P.O. Box 1248<br>Jane Lew, WV 26378 | Ark Land KH, Inc. | DT-004343-10 | 6/17/1954 | Oil Or Gas Easement | $ 0.00 |
| Consol Gas Company<br>P.O. Box 1248<br>Jane Lew, WV 26378 | Ark Land KH, Inc. | DT-004343-11 | 4/3/1958 | Oil Or Gas Easement | $ 0.00 |
| Consol Gas Company<br>P.O. Box 1248<br>Jane Lew, WV 26378 | Ark Land KH, Inc. | DT-004343-12 | 8/22/1956 | Oil Or Gas Easement | $ 0.00 |
| Consol Gas Company<br>P.O. Box 1248<br>Jane Lew, WV 26378 | Ark Land KH, Inc. | DT-004343-13 | 8/22/1956 | Oil Or Gas Easement | $ 0.00 |
| Consol Gas Company<br>P.O. Box 1248<br>Jane Lew, WV 26378 | Ark Land KH, Inc. | DT-004343-2 | 12/12/1952 | Oil And Gas Lease | $ 0.00 |
| Consol Gas Company<br>P.O. Box 1248<br>Jane Lew, WV 26378 | Ark Land KH, Inc. | DT-004343-9 | 7/21/1954 | Oil Or Gas Easement | $ 0.00 |
| Consol Mining Company Llc<br>1000 Consol Energy Drive<br>Canonsburg, PA 15317 | Ark Land Company | OC-032-1 | 7/25/2014 | Option Agreement | See footnote |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Consol Mining Company Llc<br>1000 Consol Energy Drive<br>Canonsburg, PA 15317 | Ark Land Company | SM-145 | 9/19/2013 | Option Agreement - Clarion Seam | $ 0.00 |
| Consol Of Kentucky, Inc.<br>C/O Mr. Brett Holbrook<br>P.O. Drawer L<br>Oakwood, VA 24631 | ICG Natural Resources, LLC | JC-030 | 3/25/2005 | Coal Processing and Loading Agreement | $ 0.00 |
| Consolidated Coal Company (Burlington Northern, Inc.)<br>C /O Staubach Global Services<br>5650 N. Riverside Drive, Suite 101<br>Ft. Worth, TX 76137 | Thunder Basin Coal Company, L.L.C. | BT-097 | 5/3/1977 | Facility Trackage Relocation Agreement | $ 0.00 |
| Consolidated Gas Supply Corporation<br>445 West Main Street<br>Clarksburg, WV 26301 | Ark Land KH, Inc. | DT-004343-14 | 7/23/1975 | Roadway Easement | $ 0.00 |
| Consolidated Gas Supply Corporation<br>445 West Main Street<br>Clarksburg, WV 26301 | Ark Land KH, Inc. | DT-004343-15 | 12/5/1977 | Roadway Easement | $ 0.00 |
| Consolidated Gas Supply Corporation<br>55 Ashby Ridge Road<br>Parkersburg, WV 26104 | Ark Land KH, Inc. | DT-004343-8 | 4/8/1975 | Oil Or Gas Easement | $ 0.00 |
| Consolidated Gas Transmission Corporation<br>55 Ashby Ridge Road<br>Parkersburg, WV 26104 | Ark Land KH, Inc. | DT-004343-7 | 10/31/1984 | Oil Or Gas Easement | $ 0.00 |
| Consolidation Coal Company<br>C/O Cnx Land Resources, Inc.<br>1800 Washington Road<br>Attn: Melanie Tepper<br>Pittsburgh, PA 15241-1405 | Ark Land Company | ARK-440 | 8/18/1983 | Coal Lease | $ 0.00 |
| Consolidation Coal Company<br>C/O Consol Of Kentucky, Inc.<br>P.O. Box 644370<br>Pittsburgh, PA 15264-4370 | Thunder Basin Coal Company, L.L.C. | CC-008 | 3/10/1975 | Overriding Royalty Agreement | $ 0.00 |
| Constance P. Feldhausen, As Trustee U/W/O George E Feldhausen<br>20 Turnberry Place<br>Springfield, IL 62704 | ICG Illinois, LLC | VP-057 | 5/7/2007 | Coal Lease | $ 0.00 |
| Consumers Energy Company<br>1945 W. Parnall Road<br>Jackson, MI 49201 | Arch Coal Sales Company, Inc. | MO# 4550 | 1/1/2015 | Coal Supply Agreement - Sale | $ 0.00 |
| Consumers Energy Company<br>1945 W. Parnall Road<br>Jackson, MI 49201 | Arch Coal Sales Company, Inc. | MO# 4752 | 1/1/2015 | Coal Supply Agreement - Sale | $ 0.00 |
| Consumers Energy Company<br>1945 W. Parnall Road<br>Jackson, MI 49201 | Arch Coal Sales Company, Inc. | MO# 4860 | 1/1/2016 | Coal Supply Agreement - Sale | $ 0.00 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Consumers Energy Company 1945 W. Parnall Road Jackson, MI 49201 Attn: Attn: Megan Metz | Arch Coal Sales Company, Inc. | n/a | 1/1/2006 | Master Coal Purchase and Sales Agreement | $ 0.00 |
| Cook, Mary Jo 1249 Wellington Terrace Maitland, FL 32751 | ICG Natural Resources, LLC | JC-004 | 1/1/1993 | Fee Lease | See footnote |
| Cooper, J Roger 7917 Kimball Road Williamsville, IL 62693 | ICG Illinois, LLC | VP-098 | 11/7/1977 | Coal Lease | $ 0.00 |
| COOPER, J ROGER 7917 KIMBALL ROAD WILLIAMSVILLE, IL 62693 | ICG Illinois, LLC | VP-138-2 | 9/21/1976 | UNDERGROUND COAL MINING LEASE CONTAINING 66.56 ACRES, BEING A PART OF THE SOUTHEAST QUARTER OF SECTION 3 SANGAMON COUNTY, ILLINOIS | $ 0.00 |
| Cordero Mining Co. P.O. Box 1449 Gillette, WY 82717 | Ark Land Company | CC-098 | 9/30/1999 | Group Exploration Agreement | $ 0.00 |
| Cornelia Goodloe Holland 242 St. Andrews Drive Jackson, MS 39211 | ICG Natural Resources, LLC | HTM-005 | 7/22/1977 | Overriding Royalty Agreement | See footnote |
| Cornelius H. Sullivan, Jr. 235 N. Addison Elmhurst, IL 60126 | Ark Land Company | SR-015 | 6/13/2012 | Coal Lease | $ 0.00 |
| Cornerstone Opportunity Ventures, LLC Two CityPlace Drive Suite 460 Creve Coeur, MO 63141 With a copy to: The Koman Group, L.L.C. 7700 Forsyth Blvd., Suite 1210 Clayton, MO 63105 Attn: General Counsel | Arch Coal, Inc. | n/a | 7/1/2014 | Lease Agreement, including the Tenant Estoppel Certificate executed 9/19/2014 and the Subordination, Nondisturbance, and Attornment Agreement effective 8/27/2014 | $ 0.00 |
| Cosby Butcher P.O. Box 46 Ragland, WV 25690 | Ark Land Company | AG-108 | 9/17/2014 | Surface Lease | $ 0.00 |
| County Of Campbell, State Of Wyoming 500 South Gillette Avenue Gillette, WY 82716 | Thunder Basin Coal Company, L.L.C. | BT-115 | 12/2/1985 | Easement | $ 0.00 |
| Cpe Llc (F/K/A Rio Tinto Sage, Llc) P.O. Box 3009 Gillette, WY 82717-3009 | Ark Land Company | BT-605 | 10/1/2009 | Easement | $ 0.00 |
| CPS Energy 145 Navarro San Antonio, TX 78296 | Arch Coal Sales Company, Inc. | MO# 4768 | 6/15/2014 | Coal Supply Agreement - Sale | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount [1] |
|---|---|---|---|---|---|
| CPS Energy<br>145 Navarro<br>San Antonio, TX 78296 | Arch Coal Sales Company, Inc. | MO# 4900 | 12/1/2014 | Coal Supply Agreement - Sale | $ 0.00 |
| CPS Energy<br>145 Navarro<br>San Antonio, TX 78296<br>Attn: Albert Serna | Arch Coal Sales Company, Inc. | n/a | 11/1/2006 | Master Coal Supply Agreement | $ 0.00 |
| Crab Orchard Coal And Land Company<br>P O Box 443<br>Charleston, WV 25322 | ICG Beckley, LLC | BPM-004 | 1/1/1965 | Fee Lease | $ 61,738.72 |
| Crab Orchard Coal And Land Company<br>P O Box 443<br>Charleston, WV 25322 | ICG Beckley, LLC | BPM-004-1 | 1/1/1965 | Fee Lease | See footnote |
| Craig Anderson<br>318 W. 2Nd Street<br>Cheyenne, WY 82001 | Ark Land Company | BT-402 | 12/12/2001 | Coal Lease | See footnote |
| Cramer Oil Company (Formerly Nicor Exploration Company)<br>C / O Bowden Energy<br>400 S. Gillette Avenue Suite 107<br>Gillette, WY 82716-4251 | Thunder Basin Coal Company, L.L.C. | CC-063 | 4/24/1990 | Surface Oil And Gas Lease | See footnote |
| Cramer Oil Company<br>C / O Bowden Energy<br>400 S. Gillette Avenue Suite 107<br>Gillette, WY 82716-4251 | Thunder Basin Coal Company, L.L.C. | CC-065 | 11/9/1990 | Surface Oil And Gas Lease | See footnote |
| Cramer Security & Investigations, LLC<br>PO Box 1082<br>Beckley, WV 25802 | ICG Beckley, LLC | n/a | 8/19/2009 | Independent Contractor Agreement | $ 6,855.73 |
| Cranberry Pipeline Corporation<br>PO Box 4544<br>Houston, TX 77210-4544 | Ark Land Company | AMA-671 | 4/28/1949 | Storage Agreement | $ 0.00 |
| Cravens, James Richard<br>1033 Pleasant Road<br>Evansville, IN 47711 | ICG Illinois, LLC | VP-129 | 5/13/1981 | Coal Lease | $ 0.00 |
| Cravens, Merritt, Edna<br>Cravens, Edna<br>513 North Grand East<br>Springfield, IL 62702 | ICG Illinois, LLC | VP-150 | 3/4/1980 | Coal Lease | $ 0.00 |
| Crown Industries, Inc.<br>Route 2, Box 295<br>Delbarton, WV 25670 | Ark Land Company | AG-004-1 | 5/8/1998 | Easement | $ 0.00 |
| Crum Public Service District<br>414 Crum Road<br>Crum, WV 25669 | Allegheny Land Company | MLC-009007-5 | 4/14/2009 | Waterline Easement | $ 0.00 |
| Crum Public Service District<br>414 Crum Road<br>Crum, WV 25669 | Allegheny Land Company | MLC-009007-6 | 4/14/2009 | Waterline Easement | $ 0.00 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Crum Public Service District<br>414 Crum Road<br>Crum, WV 25669 | Allegheny Land Company | MLC-009188-1 | 4/14/2009 | Waterline Easement | $ 0.00 |
| Crystal Diane Caudill<br>C/O Bruce Winston Caudill, Guardian<br>22685 Hwy 38<br>Closplint, KY 40927 | Ark Land Company | MC-019 | 5/9/1988 | Roadway Easement | See footnote |
| CSX Transportation, Inc<br>1910 Benhill Avenue<br>Baltimore, MD 21226 | Arch Coal Sales Company, Inc. | CBP201310 | 1/1/2013 | Transloading Agreement | $ 0.00 |
| CSX Transportation, Inc<br>500 Water Street<br>Jacksonville, FL 32202 | Arch Coal Sales Company, Inc. | CSXT-C-85300 | 10/1/2011 | Rail Shipping Agreement | $ 0.00 |
| CSX Transportation, Inc<br>500 Water Street<br>Jacksonville, FL 32202 | Arch Coal Sales Company, Inc. | CSXT-C-85945 | 10/1/2015 | Rail Shipping Agreement | $ 0.00 |
| CSX Transportation, Inc<br>500 Water Street<br>Jacksonville, FL 32202 | Arch Coal Sales Company, Inc. | CSXT-C-85748 | 1/1/2013 | Rail Shipping Agreement | $ 0.00 |
| CSX Transportation, Inc<br>500 Water Street<br>Jacksonville, FL 32202 | Arch Coal Sales Company, Inc. | CSXT-C-14115 | 3/1/2015 | Rail Shipping Agreement | $ 0.00 |
| CSX Transportation, Inc<br>500 Water Street<br>Jacksonville, FL 32202 | Arch Coal Sales Company, Inc. | CSXT-C-85658 | 1/1/2013 | Rail Shipping Agreement | $ 0.00 |
| CSX Transportation, Inc<br>500 Water Street<br>Jacksonville, FL 32202 | Arch Coal, Inc. | CSXT-C-83214 | 7/18/2006 | Rail Rebate Agreement | $ 0.00 |
| CSX Transportation, Inc<br>500 Water Street<br>Jacksonville, FL 32202 | Ashland Terminal, Inc. | ICC-CO-C-00012 /<br>07012014 | 7/1/2014 | Rail Rebate Agreement/Transloading | $ 0.00 |
| CSX Transportation, Inc<br>500 Water Street<br>Jacksonville, FL 32202 | Cumberland River Coal Company | CSX No. 048558 | 8/23/1962 | Sidetrack Agreement | $ 0.00 |
| CSX Transportation, Inc<br>500 Water Street<br>Jacksonville, FL 32202 | ICG Beckley, LLC | CSXT-T-84690 | 12/29/2007 | Rail Rebate Agreement | $ 0.00 |
| CSX Transportation, Inc<br>500 Water Street<br>Jacksonville, FL 32202 | ICG Tygart Valley, LLC | CSXT-T-85233 | 10/1/2012 | Rail Rebate Agreement | $ 0.00 |
| CSX Transportation, Inc.<br>500 Water Street<br>Jacksonville, FL 32202 | Ashland Terminal, Inc. | JV-10 | 7/1/2014 | Transportation Agreement | $ 0.00 |
| CSX Transportation, Inc.<br>500 Water Street<br>Jacksonville, FL 32202 | Arch Coal Sales Company, Inc. | CSXT-C-86022 | 2/1/2015 | Rail Shipping Agreement | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Csx Transportation, Inc.<br>P.O. Box 116628<br>Atlanta, GA 30368-6628 | ICG Beckley, LLC | BPM-008 | 8/19/2010 | Easement | $ 0.00 |
| Csx Transportation, Inc.<br>P.O. Box 116628<br>Atlanta, GA 30368-6628 | ICG Beckley, LLC | BPM-033 | 4/9/2013 | Coal Loadout License Agreement | $ 0.00 |
| Csx Transportation, Inc.<br>P.O. Box 116628<br>Atlanta, GA 30368-6628 | Coal-Mac, Inc. | AG-800098 | 7/24/1981 | Rail Sidetrack Agreement | $ 0.00 |
| Csx Transportation, Inc.<br>P.O. Box 116628<br>Atlanta, GA 30368-6628 | ICG Eastern, LLC | EBR-020 | 11/15/1995 | Surface Lease | $ 0.00 |
| Csx Transportation, Inc.<br>P.O. Box 116628<br>Atlanta, GA 30368-6628 | Ark Land Company | KY-7212-1 | 3/1/1995 | License Agreement | $ 0.00 |
| Csx Transportation, Inc.<br>P.O. Box 116628<br>Atlanta, GA 30368-6628 | Mingo Logan Coal Company | DT-004225 | 4/1/1997 | Rail Sidetrack Agreement | $ 0.00 |
| Csx Transportation, Inc.<br>P.O. Box 116628<br>Atlanta, GA 30368-6628 | Ark Land Company | DT-004330 | 5/1/2005 | Rail Sidetrack Agreement | $ 0.00 |
| Csx Transportation, Inc.<br>P.O. Box 116628<br>Atlanta, GA 30368-6628 | Mingo Logan Coal Company | DT-800181 | 4/3/1989 | Road Relocation Work Agreement | $ 0.00 |
| Csx Transportation, Inc.<br>P.O. Box 116628<br>Atlanta, GA 30368-6628 | Mingo Logan Coal Company | DT-800183 | 9/19/1986 | Railroad Transportation Contract | $ 0.00 |
| Csx Transportation, Inc.<br>P.O. Box 116628<br>Atlanta, GA 30368-6628 | ICG Tygart Valley, LLC | TV-003 | 8/9/2010 | Surface Lease | $ 0.00 |
| Csx Transportation, Inc.<br>P.O. Box 116628<br>Atlanta, GA 30368-6628 | ICG Tygart Valley, LLC | TV-027 | 11/28/2006 | Easement | $ 0.00 |
| Csx Transportation, Inc.<br>P.O. Box 116628<br>Atlanta, GA 30368-6628 | ICG Tygart Valley, LLC | TV-028 | 8/1/2008 | Easement | $ 0.00 |
| Csx Transportation, Inc.<br>P.O. Box 116628<br>Atlanta, GA 30368-6628 | Vindex Energy Corporation | VDX-077 | 4/1/1993 | Surface Lease | $ 0.00 |
| Csx Transportation, Inc.<br>P.O. Box 116628<br>Atlanta, GA 30368-6628 | Wolf Run Mining Company | BHI-121 | 2/23/2006 | Easement | $ 0.00 |
| Csx Transportation, Inc.<br>P.O. Box 116628<br>Atlanta, GA 30368-6628 | Hawthorne Coal Company, Inc. | BHI-134 | 12/17/1975 | Easement | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Csx Transportation, Inc.<br>P.O. Box 116628<br>Atlanta, GA 30368-6628 | Hawthorne Coal Company, Inc. | BHI-135 | 5/10/1978 | Easement | $ 0.00 |
| Csx Transportation, Inc.<br>P.O. Box 116628<br>Atlanta, GA 30368-6628 | Wolf Run Mining Company | BHI-150 | 4/19/1999 | Easement | $ 0.00 |
| Csx Transportation, Inc.<br>P.O. Box 116628<br>Atlanta, GA 30368-6628 | Wolf Run Mining Company | SM-102 | 6/13/1989 | Easement | $ 0.00 |
| CSX Transportation, Inc.<br>P.O. BOX 116628<br>Atlanta, GA  30368-6628 | Wolf Run Mining Company | SM-001 | 11/3/2007 | Coal Lease in Barbour County, WV | $ 0.00 |
| Cultural Resource Analysts, Inc.<br>151 Walton Avenue<br>Lexington, KY 40508 | Arch Coal, Inc. | n/a | 1/30/2012 | General Services Agreement | $ 0.00 |
| Curtis And Jannette Layman<br>1260 Memorial Drive<br>Oakland, MD 21550 | Vindex Energy Corporation | VDX-040-4 | 7/12/2012 | Utility Easement | $ 0.00 |
| Curtis D. Knox<br>601 High Cliff Trail<br>Madison, WI 53718 | ICG Illinois, LLC | VP-066-1 | 8/7/2007 | Coal Lease | $ 0.00 |
| Curtis D. Knox<br>601 High Cliff Trail<br>Madison, WI 53718 | ICG Illinois, LLC | VP-069-1 | 8/7/2007 | Coal Lease | $ 0.00 |
| Cutlip, Samuel & Patricia<br>House 135 Kelley Hollow Road<br>PO Box 301<br>Blair, WV 25022 | Ark Land Company | DT-009956-1 | 1/1/1998 | Surface Lease | $ 0.00 |
| CV International, Inc<br>1128 West Olney Road<br>Norfolk, VA 23507 | Arch Coal Sales Company, Inc. | n/a | 4/1/2014 | Agency Agreement | $ 0.00 |
| CWS, The Document Solution<br>PO Box 26<br>Parkersburg, WV 26102 | ICG Tygart Valley, LLC | n/a | 1/6/2016 | Lease Agreement | $ 1,590.55 |
| Cynthia Gratwohl<br>108 24Th Avenue West<br>Laurel, MT 59044 | Ark Land Company | OC-033-1 | 8/31/2012 | Grazing Lease | $ 0.00 |
| Cynthia Gratwohl<br>108 24Th Avenue West<br>Laurel, MT 59044 | Ark Land Company | OC-033-2 | 8/31/2012 | Right of First Refusal to Purchase and Lease | $ 0.00 |
| Cynthia J. Salzman<br>102 Stone Brook Estates<br>Morgantown, WV 26508 | ICG Tygart Valley, LLC | TV-026 | 3/22/2010 | Easement | See footnote |
| D & C Mining Corporation, Et Al<br>PO Box 148<br>Fries, VA 24330 | Powell Mountain Energy, LLC | PM-006 | 4/29/2009 | Easement | $ 0.00 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| D & L Towers, Inc.<br>P.O. Box 843<br>Prestonburg, KY 41653 | Coal-Mac, Inc. | CM-004257 | 4/1/1998 | Surface Lease | $          0.00 |
| D & L Towers, Inc.<br>P.O. Box 843<br>Prestonburg, KY 41653 | Coal-Mac, Inc. | CM-004357 | 2/13/2006 | Surface Lease | $          0.00 |
| Dairyland Power Cooperative<br>Dairyland Power Cooperative<br>PO Box 817<br>3200 East Avenue South<br>La Crosse, WI 54602-0817<br>Attn: Director of Procurement | Arch Coal Sales Company, Inc. | n/a | 8/1/2005 | Master Agreement | $          0.00 |
| Dairyland Power Cooperative<br>PO Box 817<br>3200 East Avenue South<br>La Crosse, WI 54602-0817 | Arch Coal Sales Company, Inc. | MO# 4291 | 1/1/2014 | Coal Supply Agreement - Sale | $          0.00 |
| Dairyland Power Cooperative<br>PO Box 817<br>3200 East Avenue South<br>La Crosse, WI 54602-0817 | Arch Coal Sales Company, Inc. | MO# 4653 | 1/1/2015 | Coal Supply Agreement - Sale | $          0.00 |
| Dakota Bus Service, Inc., (dba Dakota Trailways)<br>PO Box 609<br>Spearfish, SD 57783 | Thunder Basin Coal Company, L.L.C. | n/a | 6/1/2004 | General Service/Supply Agreement,  as amended 5/8/2015 | $          0.00 |
| Dale & Maxine Parsons<br>2572 Highway 806<br>Eolia, KY 40826 | Ark Land Company | BD-018 | 3/9/1965 | Coal Lease | $          0.00 |
| Dale & Maxine Parsons<br>2572 Highway 806<br>Eolia, KY 40826 | Ark Land Company | BD-024 | 3/15/1965 | Coal Lease | $          0.00 |
| Dale & Melba Wolfe<br>6117 Poinsettia Road<br>Pinckneyville, IL 62274 | Ark Land Company | DD-616 | 1/21/2009 | Easement | $          0.00 |
| Dale & Rosalie Ingram Trust<br>13343 Fitschen Road<br>Athens, IL 62613 | ICG Illinois, LLC | VP-086 | 1/25/2010 | Coal Lease | $          0.00 |
| Dale F. Woody, Agent<br>24 Vicksburg Road<br>Buckhannon, WV 26201 | Wolf Run Mining Company | BHI-180 | 12/28/2013 | Pipeline Right of Way Agreement | See footnote |
| Dale L. Pfeiffer<br>6151 Blue Ash Drive<br>Ooltewah, TN 37363 | Ark Land Company | VP-328 | 8/29/2013 | Coal Lease | $    44,381.00 |
| Dale Mills<br>Sr 5 Box 30<br>Sundance, WY 82729 | Thunder Basin Coal Company, L.L.C. | BT-036 | 12/20/1991 | License Agreement | $          0.00 |
| Dale Osborn<br>539 Lawver Road<br>Gillette, WY 82718 | Thunder Basin Coal Company, L.L.C. | CC-004 | 12/27/1968 | Coal Lease | $         16.68 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Dale V. Osborn<br>539 Lawver Road<br>Gillette, WY 82718 | Thunder Basin Coal Company, L.L.C. | CC-049 | 5/31/2004 | Grazing Lease | $ 0.00 |
| Damon Williams Trucking Inc.<br>P.O. Box 518<br>Grays Knob, KY 40829<br>Attn: Damon Williams | Lone Mountain Processing, Inc. | n/a | 3/2/2015 | Trucking Agreement | $ 0.00 |
| Daniel Blair<br>P.O. Box 447<br>Wallins Creek, KY 40873 | Ark Land Company | KY-7236-1 | 4/29/1996 | Coal Lease | $ 500.00 |
| Daniel Blair<br>P.O. Box 447<br>Wallins Creek, KY 40873 | Ark Land Company | KY-7236-2 | 4/26/1996 | Coal Lease | $ 500.00 |
| Daniel Blair<br>P.O. Box 447<br>Wallins Creek, KY 40873 | Ark Land Company | KY-7236-4 | 4/30/1996 | Coal Lease | $ 500.00 |
| Daniel Blair<br>P.O. Box 447<br>Wallins Creek, KY 40873 | Ark Land Company | KY-7236-5 | 11/21/1996 | Coal Lease | $ 700.00 |
| Daniel Blair<br>P.O. Box 447<br>Wallins Creek, KY 40873 | Ark Land Company | KY-7236-6 | 11/21/1996 | Coal Lease | $ 7,222.25 |
| Daniel E. & Joyce Ann Tracy<br>795 Reno Road<br>New Castle, WY 82701 | Thunder Basin Coal Company, L.L.C. | BT-157 | 4/10/2000 | Easement | $ 120.00 |
| Daniel E. Tracy<br>795 Reno Road<br>Newcastle, WY 82701 | Ark Land Company | BT-354 | 7/26/2010 | Surface Use Agreement | $ 0.00 |
| Daniel Harbin<br>3091 Dinius Road<br>Williamsville, IL 62693 | ICG Illinois, LLC | VP-103 | 2/6/1976 | Coal Lease | $ 0.00 |
| Daniel Stout<br>107 Schaeffer Street<br>Kingwood, WV 26537 | Ark Land Company | SR-037 | 8/9/2013 | Option Agreement | $ 0.00 |
| Danny Brown<br>4846 Highway 450<br>Newcastle, WY 82701 | Ark Land Company | BT-198-2 | 11/1/2010 | Residential Lease | $ 0.00 |
| Danny Zirkle<br>Rt 3 Box 45<br>Philippi, WV 26416 | Wolf Run Mining Company | SM-018 | 10/11/2006 | Coal Lease | $ 0.63 |
| Daphne M. Coppom<br>Deceased<br>, | Ark Land Company | DD-464 | 2/6/1981 | Coal Lease | $ 1,822.50 |
| Darlene G. Herman<br>P.O. Box 138<br>Elk Mountain, WY 82324 | Ark Land Company | CB-007-5 | 11/1/1996 | Grazing Lease | See footnote |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Darlene G. Herman<br>P.O. Box 138<br>Elk Mountain, WY 82324 | Ark Land Company | CB-007-6 | 7/25/1996 | Grazing Lease | See footnote |
| Darlene G. Herman, Roberta L. Herman, Carrie L. Herman<br>P.O. Box 138<br>Elk Mountain, WY 82324 | Ark Land Company | CB-007-4 | 7/25/1996 | Option to purchase portions of land located in T21N, R80W 6th P.M. Carbon County, WY | $ 0.00 |
| Darlene M. Moats<br>P.O. Box 158<br>Philippi, WV 26416 | Wolf Run Mining Company | SM-063-2 | 12/11/2014 | Waiver and Release of Right of Lateral, Subjacent and Other Support | $ 0.00 |
| Darlene Tanner<br>3512 State Route 13/127<br>Pickneyville, IL 62274 | Ark Land Company | DD-092 | 4/22/1981 | Coal Lease | $ 0.00 |
| Darrel L. & Vicki Pfeiffer<br>3108 Sequoia Drive<br>Springfield, IL 62712 | Ark Land Company | VP-328 | 8/29/2013 | Coal Lease | See footnote |
| Darrell Barnwell<br>209 Cantabria Way<br>Unit 203<br>St. Augustine, FL 32086-9505 | Ark Land Company | MC-003 | 12/30/2011 | Wheelage Agreement | See footnote |
| Darrell Barnwell<br>209 Cantabria Way<br>Unit 203<br>St. Augustine, FL 32086-9505 | Ark Land Company | MC-003-1 | 12/30/2011 | Option Agreement | See footnote |
| Darrell N. Bird<br>4837 Lee Highway<br>Dublin, VA 24084 | Ark Land Company | BSD-001 | 7/12/2013 | Easement | $ 0.00 |
| Darwin E. Titchenell And Linda G. Titchenell<br>628 P.O. Box<br>Kingwood, WV 26537 | Patriot Mining Company, Inc. | PKW-087 | 4/25/1985 | Easement | $ 0.00 |
| Daryl & Brenda Boggs<br>P.O. Box 806<br>Whitesburg, KY 41858 | Ark Land Company | BD-022 | 3/13/1965 | Coal Lease | See footnote |
| Daryl & Brenda Boggs<br>P.O. Box 806<br>Whitesburg, KY 41858 | Ark Land Company | BD-025 | 3/18/1965 | Coal Lease | $ 0.00 |
| David & Jeannetta Mcguire<br>283 Monclo<br>PO Box 21<br>Sharples, WV 25183-0021 | Ark Land Company | DT-010010-1 | 5/1/2006 | Surface Lease | $ 0.00 |
| David & Kimberly Normington<br>5306 Ferrari Drive<br>Pinckneyville, IL 62274 | Ark Land Company | DD-092 | 4/22/1981 | Coal Lease | See footnote |
| David A. Knox<br>8214 E. Main<br>Williamsville, IL 62693 | ICG Illinois, LLC | VP-105 | 1/13/1977 | Coal Lease | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| David A. Knox<br>8214 E. Main<br>Williamsville, IL 62693 | ICG Illinois, LLC | VP-160 | 8/13/1980 | Coal Lease | $ 0.00 |
| David And Kathleen Lemme<br>7127 Lester Road<br>Williamsville, IL 62693 | ICG Illinois, LLC | VP-189 | 8/10/2001 | Coal Lease | $ 0.00 |
| David B. Adams<br>P.O. BOX 203<br>Pursglove, WV 26546-0203 | Patriot Mining Company, Inc. | PGR-043 | 9/12/2000 | Surface and Coal Lease (Monongalia County, WV) | $ 0.00 |
| David B. Spohn<br>16 Fairway Ridge<br>Lake Wylie, SC 29710 | ICG Natural Resources, LLC | HTM-005 | 7/22/1977 | Overriding Royalty Agreement | See footnote |
| David C. Hatfield<br>26600 Burg Road, Apt. 323<br>Warren, MI 48089 | ICG East Kentucky, LLC | BBC-012 | 3/13/1997 | Surface Lease | See footnote |
| David Curry<br>P.O. Box 83<br>Ottawa, WV 25149 | Ark Land Company | AG-006 | 3/11/1987 | Coal Lease | See footnote |
| David E. & Clare M. Wiskamp<br>7258 Blacksmith Shop Road<br>Freeburg, IL 62243 | Ark Land Company | AL-41 | 6/1/1966 | Coal Lease | $ 24.00 |
| David Fallert<br>8512 Etta Drive<br>Springfield, VA 22152 | Ark Land Company | DD-204 | 12/8/1959 | Coal Lease | See footnote |
| David H. & Mary J. Degenhardt<br>4289 Swanwick Rice Rd.<br>Pinckneyville, IL 62274 | Ark Land Company | DD-467 | 3/23/1981 | Coal Lease | $ 150.00 |
| David J. Beard<br>432 Lawnview Drive<br>Morgantown, WV 26505 | ICG Tygart Valley, LLC | TV-022 | 6/30/2009 | Easement | $ 0.00 |
| David Joseph Runt<br>34 Willowview Court<br>Danville, CA 94529 | Wolf Run Mining Company | BHI-041 | 5/30/1997 | Coal Lease | See footnote |
| David L. Simmons<br>P.O. Box 114<br>Junior, WV 26275 | Ark Land Company | SM-156-3 | 4/1/2015 | Coal Lease | $ 0.00 |
| David M. Donan<br>P.O. Box 1936<br>Palm City, FL 34991-6936 | ICG Natural Resources, LLC | INR-013 | 10/22/1968 | Overriding Royalty Agreement | $ 0.00 |
| David R. Crawford<br>301 Cedar Trail<br>Winston-Salem, NC 27101 | Ark Land Company | DD-469 | 5/18/1981 | Coal Lease | $ 0.00 |
| David R. Crawford<br>301 Cedar Trail<br>Winston-Salem, NC 27101 | Ark Land Company | DD-469-3 | 7/29/2008 | Coal Lease | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| David R. Crawford<br>301 Cedar Trail<br>Winston-Salem, NC 27101 | Ark Land Company | DD-470 | 5/18/1981 | Coal Lease | $ 0.00 |
| David R. Crawford<br>301 Cedar Trail<br>Winston-Salem, NC 27101 | Ark Land Company | DD-470-3 | 11/3/2008 | Coal Lease | $ 0.00 |
| David Rost<br>P O Box 615<br>Ligonier, PA 15658 | ICG Tygart Valley, LLC | TV-001 | 10/27/2009 | Coal Lease | See footnote |
| David Wright Dudley<br>240Jamil Road #52<br>Columbia, SC 29210 | Wolf Run Mining Company | BHI-041 | 5/30/1997 | Coal Lease | See footnote |
| Davis Oil Company<br>410 Seventeenth Street Building<br>Suite 1400<br>Denver, CO 80202 | Thunder Basin Coal Company, L.L.C. | BT-041 | 4/30/1984 | Oil Or Gas Easement | $ 0.00 |
| Davis Oil Company<br>410 Seventeenth Street Building<br>Suite 1400<br>Denver, CO 80202 | Thunder Basin Coal Company, L.L.C. | CC-010 | 10/15/1979 | Oil Or Gas Easement | $ 0.00 |
| Davis Oil Company<br>410 Seventeenth Street Building<br>Suite 1400<br>Denver, CO 80202 | Thunder Basin Coal Company, L.L.C. | CC-011 | 10/1/1979 | Oil Or Gas Easement | $ 0.00 |
| Davis Oil Company<br>410 Seventeenth Street Building<br>Suite 1400<br>Denver, CO 80202 | Thunder Basin Coal Company, L.L.C. | CC-012 | 2/4/1980 | License Agreement | $ 0.00 |
| Davis Oil Company<br>410 Seventeenth Street Building<br>Suite 1400<br>Denver, CO 80202 | Thunder Basin Coal Company, L.L.C. | CC-013 | 5/31/1978 | Oil Or Gas Easement | $ 0.00 |
| Davis Oil Company<br>410 Seventeenth Street Building<br>Suite 1400<br>Denver, CO 80202 | Thunder Basin Coal Company, L.L.C. | CC-014 | 4/28/1980 | Oil Or Gas Easement | $ 0.00 |
| Davis Oil Company<br>410 Seventeenth Street Building<br>Suite 1400<br>Denver, CO 80202 | Thunder Basin Coal Company, L.L.C. | CC-015 | 9/13/1979 | Oil Or Gas Easement | $ 0.00 |
| Davis, Anise, Et Al<br>PO Box 79<br>Mcveigh, KY 41456 | ICG East Kentucky, LLC | BBC-013 | 4/3/1997 | Surface Lease | $ 0.00 |
| Dawn E. Mcclay<br>203 Arbor Drive<br>Carterville, IL 62918 | Ark Land Company | DD-170 | 11/12/1958 | Coal Lease | See footnote |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Dcp Douglas, Llc<br>370 17Th Street, Suite 2500<br>Denver, CO 80202 | Ark Land Company | BT-445-1 | 1/15/2009 | Oil Or Gas Easement | $        0.00 |
| Dcp Midstream Partners, Lp<br>370 17Th Street<br>Suite 2500<br>Denver, CO 80202 | Thunder Basin Coal Company, L.L.C. | BT-218 | 10/15/2002 | Utility Easement | $        0.00 |
| Dcp Midstream Partners, Lp<br>370 17Th Street<br>Suite 2500<br>Denver, CO 80202 | Ark Land Company | BT-295-11 | 8/1/2008 | Easement | $        0.00 |
| Dcp Midstream Partners, Lp<br>370 17Th Street<br>Suite 2500<br>Denver, CO 80202 | Ark Land Company | BT-449 | 9/1/1970 | Oil Or Gas Easement | $        0.00 |
| DCP Midstream Partners, LP<br>370 17th Street, Suite 2500<br>Denver, CO  80202 | Ark Land Company | BT-343 | 3/26/2008 | Pipeline Relocation Agreement to relocate and replace existing pipeline to accommodate Black Thunder Mine's operations. | $        0.00 |
| Dean A. Lewis<br>238 Tampa Avenue N, Apt 201<br>Venice, FL 34285 | ICG Natural Resources, LLC | MTS-092 | 2/19/1969 | Coal Lease | See footnote |
| Dean H. Lilly<br>420 West North Street<br>Wytheville, VA 24382 | Ark Land Company | BPM-032-5 | 12/26/2012 | Coal Lease | $        0.00 |
| Deanna K. Greathouse<br>1707 Timber Edge Drive<br>Mckinney, TX 75070 | Ark Land Company | DD-350 | 3/17/1978 | Coal Lease | $        0.00 |
| Deaver, Robert M. & Evelyn Davis<br>PO Box 1445<br>Gillette, WY 82716 | Thunder Basin Coal Company, L.L.C. | CC-026 | 11/3/1976 | Indemnification Agreement | $        0.00 |
| Debbie Egbert<br>E-N-E Machine & Tool<br>2423 W. Michigan<br>Sidney, OH 45365 | ICG East Kentucky, LLC | BBC-012 | 3/13/1997 | Surface Lease | See footnote |
| Debra Custer<br>Rr 4, Box 215A<br>Grafton, WV 26354 | ICG Tygart Valley, LLC | TV-106 | 9/8/2014 | Acknowledgement of Rights and Waiver and Release Agreement | $        0.00 |
| Debra Daniel Tindall<br>17 Louis Wides Drive<br>Murphysboro, IL 62966 | Ark Land Company | DD-471 | 6/17/1981 | Coal Lease | See footnote |
| Debra J. Von Holten<br>P O Box 485<br>Williamsville, IL 62693 | ICG Illinois, LLC | VP-155 | 6/25/1980 | Coal Lease | $        0.00 |
| Debra L. Chapman<br>812 West St. Louis St.<br>Pinckneyville, IL 62274 | Ark Land Company | DD-198 | 11/26/1958 | Coal Lease | See footnote |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Debra L. Chapman<br>812 West St. Louis St.<br>Pinckneyville, IL 62274 | Ark Land Company | DD-326 | 11/26/1958 | Coal Lease | See footnote |
| Delbarton Mining Company<br>27 Ramp Trace Creek<br>Delbarton, WV 25670 | Ark Land Company | AG-002-1 | 2/28/2008 | Waterline Easement | $         0.00 |
| Delmar And Alice Light<br>Rt 3 Box 163<br>Buckhannon, WV 26201 | Wolf Run Mining Company | BHI-039 | 4/25/1997 | Coal Lease | $         0.00 |
| Delmar Donley<br>Donley, Inc.<br>P.O. Box 113<br>Williamsville, IL  62693` | ICG Illinois, LLC | VP-192-1 | 11/3/2015 | EXPLORATION DRILLING LETTER AGREEMENT WITH RESPECT TO HOLES TO BE DRILLED IN SECTION 5, T17N, R4W IN SANGAMON COUNTY, ILLINOIS. | $       200.00 |
| Delmas M. Woody<br>C / O Woody Brothers, Inc, Et Al.<br>24 Vicksburg Road<br>Buckhannon, WV 26201 | Wolf Run Mining Company | BHI-177 | 7/1/2010 | Pipeline Right of Way Agreement | See footnote |
| Delmas M. Woody<br>C / O Woody Brothers, Inc, Et Al.<br>24 Vicksburg Road<br>Buckhannon, WV 26201 | Wolf Run Mining Company | BHI-180 | 12/28/2013 | Pipeline Right of Way Agreement | See footnote |
| Delong, Deborah<br>3326 Columbia Parkway<br>Cincinnati, OH 45226 | ICG Natural Resources, LLC | MTS-082 | 10/31/1969 | Coal Lease | $         0.00 |
| Delong, Henry F Jr., Juli<br>5414 Dorchester Rd<br>Richmond, VA 23225 | ICG Natural Resources, LLC | MTS-082 | 10/31/1969 | Coal Lease | See footnote |
| Delores Bonnell<br>Rr 3 Box 186B<br>Elkins, WV 26241 | Wolf Run Mining Company | SM-069 | 12/15/1982 | Surface Lease | $         0.00 |
| Delores Bonnell<br>Rr 3 Box 186B<br>Elkins, WV 26241 | Wolf Run Mining Company | SM-106 | 5/9/2009 | Easement | $         0.00 |
| Delores C. & Kevin R. Bonnell<br>Rr 3 Box 186B<br>Elkins, WV 26241 | Wolf Run Mining Company | SM-029-2 | 2/20/2007 | Coal Lease | $         0.00 |
| Delta Dental of Missouri<br>12399 Gravois Rd<br>St. Louis, MO 63127-1702 | Arch Coal, Inc. | n/a | 1/1/1998 | Service Contract | $         0.00 |
| Delta-Montrose Electric Association<br>11925 6300 Road<br>Montrose, CO 81401 | Mountain Coal Company, L.L.C. | WE-032 | 3/24/1986 | Utility Easement | $         0.00 |
| Delta-Montrose Electric Association<br>11925 6300 Road<br>Montrose, CO 81401 | Mountain Coal Company, L.L.C. | WE-044 | 6/17/1983 | Utility Easement | $         0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Delta-Montrose Electric Association 11925 6300 Road Montrose, CO 81401 | Mountain Coal Company, L.L.C. | WE-049 | 2/24/1987 | Utility Easement | $ 0.00 |
| Delta-Montrose Electric Association P.O. Box 910 Montrose, CO 81402-0910 | Mountain Coal Company, L.L.C. | WE-101 | 4/16/2001 | Utility Easement | $ 0.00 |
| Dena Wigal Box 266 Pecks Mill, WV 25547 | Ark Land Company | AG-005 | 10/9/1986 | Coal Lease | See footnote |
| Denise Razo 1716 E. Pioneer Avenue #4 Puyallup, WA 98372 | ICG East Kentucky, LLC | BBC-012 | 3/13/1997 | Surface Lease | See footnote |
| Dennis Bradford Curry 17409 W 33Rd Place Lynnwood, WA 98037-7721 | Ark Land Company | AG-006 | 3/11/1987 | Coal Lease | See footnote |
| Dennis Hottes 321 East Main Street Duqoin, IL 62832 | Ark Land Company | ARK-717 | 1/20/1982 | Coal Lease | $ 0.00 |
| Dennis L. Edwards 234 Lawver Road Hcr 83 Gillette, WY 82718 | Ark Land Company | CC-118 | 2/26/2008 | Surface Use Agreement | $ 0.00 |
| Dennis L. Edwards 234 Lawver Road, Hcr 83 Gillette, WY 82718 | Thunder Basin Coal Company, L.L.C. | CC-061 | 4/1/1998 | Grazing Lease | $ 0.00 |
| Dennis Scott 838 Smith Fork Ransom, KY 41558 | ICG East Kentucky, LLC | ICG-110365 | 3/1/2011 | Third Party Income Agreement | $ 0.00 |
| Dennis Sutherland P.O. Box 92 Emory, VA 24327 | Ark Land Company | BD-113 | 7/19/2006 | Coal Lease | See footnote |
| Dennis Sutherland P.O. Box 92 Emory, VA 24327 | Ark Land Company | BD-113-1 | 7/19/2006 | Oil And Gas Lease | See footnote |
| Dessie Jeffrey Mcdonald 6237 Coleman Dearborn, MI 48126 | Ark Land Company | DT-003941 | 6/20/1991 | Surface Lease | $ 0.00 |
| Devon Energy Production Company, L.P. 1890 West Warlow Drive Gillette, WY 82716 Attn: Preston T. Farnsworth | Ark Land Company | BT-372 | 10/15/2012 | Surface Use Agreement | $ 0.00 |
| Devon Energy Production Company, L.P. 1890 West Warlow Drive Gillette, WY 82716 Attn: Preston T. Farnsworth | Ark Land Company | BT-372-1 | 10/15/2012 | Surface Use Agreement | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Devon Energy Production Company, L.P.<br>1890 West Warlow Drive<br>Gillette, WY 82716<br>Attn: Preston T. Farnsworth | Ark Land Company | BT-400-20 | 2/9/2015 | Surface Use Agreement | $ 0.00 |
| Devonian Gas Production, Inc<br>P.O. Box 307<br>Jane Lew, WV 26378 | Ark Land Company | TV-035-4 | 8/21/2008 | Oil And Gas Lease | $ 0.00 |
| Devonian Gas Production, Inc<br>P.O. Box 307<br>Jane Lew, WV 26378 | ICG Tygart Valley, LLC | TV-080 | 10/9/2008 | Oil and Gas Drilling Agreement | $ 0.00 |
| Devonian Gas Production, Inc<br>P.O. Box 307<br>Jane Lew, WV 26378 | Wolf Run Mining Company | BHI-128 | 8/2/2002 | Third Party Income Agreement | $ 0.00 |
| Devonian Gas Production, Inc<br>P.O. Box 307<br>Jane Lew, WV 26378 | Wolf Run Mining Company | BHI-130 | 8/2/2002 | Third Party Income Agreement | $ 0.00 |
| Dewey Edward Tackett<br>P.O. Box 155<br>Man, WV 25635 | Ark Land Company | CM-009304 | 9/23/2015 | Surface Lease | See footnote |
| Diane Fleck<br>1 Ruddy Duck Lane<br>Bridgeville, DE 19933-2425 | Ark Land Company | SR-038 | 11/1/2013 | Option Agreement | $ 0.00 |
| Diane Spooner<br>D J Decarlo<br>1130 Meridian Drive<br>Presto, PA 15142 | Patriot Mining Company, Inc. | PGR-037 | 12/23/2008 | Fee Lease | $ 0.00 |
| Dick, Albert B Jr Testamentary Trust 1<br>Northern Trust Company Trustee<br>C/O Northern Trust Bank Texas<br>P.O. Box 226270<br>Dallas, TX 75222 | ICG Illinois, LLC | VP-044 | 10/20/1976 | Coal Lease | $ 0.00 |
| Dick, Albert B Jr Testamentary Trust 1<br>Northern Trust Company Trustee<br>C/O Northern Trust Bank Texas<br>P.O. Box 226270<br>Dallas, TX 75222 | ICG Illinois, LLC | VP-112 | 4/10/1979 | Coal Lease | $ 0.00 |
| Digital Printers Square LLC<br>600 S. Federal<br>Chicago, IL 60605 | Arch Coal, Inc. | n/a | 6/12/2014 | Colocation License Agreement, including Colocation Order #1 dated 6/15/2014 | $ 1,857.74 |
| Diller Ryan<br>P O Box 863<br>San Luis Obispo, CA 93406 | ICG Illinois, LLC | VP-081 | 12/6/2010 | Coal Lease | $ 4,000.00 |
| District Court, Division 4, State Of Colorado<br>Montrose County Justice Center<br>1200 N. Grand Avenue<br>Montrose, CO 81401-3146 | Mountain Coal Company, L.L.C. | WE-112 | 2/11/1987 | Water Agreement | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| District Court, Division 4, State Of Colorado<br>Montrose County Justice Center<br>1200 N. Grand Avenue<br>Montrose, CO 81401-3146 | Mountain Coal Company, L.L.C. | WE-113 | 2/14/2000 | Water Agreement | $ 0.00 |
| District Court, Division 4, State Of Colorado<br>Montrose County Justice Center<br>1200 N. Grand Avenue<br>Montrose, CO 81401-3146 | Mountain Coal Company, L.L.C. | WE-114 | 2/14/2000 | Water Agreement | $ 0.00 |
| District Court, Division 4, State Of Colorado<br>Montrose County Justice Center<br>1200 N. Grand Avenue<br>Montrose, CO 81401-3146 | Mountain Coal Company, L.L.C. | WE-115 | 2/14/2000 | Water Agreement | $ 0.00 |
| District Court, Division 4, State Of Colorado<br>Montrose County Justice Center<br>1200 N. Grand Avenue<br>Montrose, CO 81401-3146 | Mountain Coal Company, L.L.C. | WE-116 | 2/14/2000 | Water Agreement | $ 0.00 |
| District Court, Division 4, State Of Colorado<br>Montrose County Justice Center<br>1200 N. Grand Avenue<br>Montrose, CO 81401-3146 | Mountain Coal Company, L.L.C. | WE-117 | 2/14/2000 | Water Agreement | $ 0.00 |
| District Court, Division 4, State Of Colorado<br>Montrose County Justice Center<br>1200 N. Grand Avenue<br>Montrose, CO 81401-3146 | Mountain Coal Company, L.L.C. | WE-144 | 4/7/2014 | Water Agreement | $ 0.00 |
| Dixon, Jane Diller Trust<br>Sherwood Dixon, Co-Trustee<br>2120 Sierra Sage<br>Reno, NV 89509 | ICG Illinois, LLC | VP-037 | 12/18/1981 | Coal Lease | $ 0.00 |
| Dixon, Jane Diller Trust<br>Sherwood Dixon, Co-Trustee<br>2120 Sierra Sage<br>Reno, NV 89509 | ICG Illinois, LLC | VP-092 | 12/18/1981 | Coal Lease | $ 0.00 |
| Dmjj Farms, Inc.<br>9750 Old Route 66<br>Pawnee, IL 62558-4654 | Ark Land Company | VP-308 | 12/20/2011 | Coal Lease | $ 0.00 |
| Dodillet, Ruth Ann & Thomas N.<br>C / O Rith Ann Kalinowski<br>2179 Macgregor Circle<br>O'Fallon, MO 63368 | Ark Land Company | ARK-700 | 12/1/1982 | Coal Lease | $ 0.00 |
| Doering Kennels, Inc.<br>6004 Myers Lane<br>Percy, IL 62272 | Ark Land Company | ARK-792-A | 6/27/2003 | Lifetime Membership Agreement | $ 0.00 |
| Doerk, Kevin Walker & Schultz, Kimberly Sue<br>P.O. Box 1146<br>1275 4950 Road<br>Paonia, CO 81428 | Mountain Coal Company, L.L.C. | WE-119 | 10/27/2003 | Utility Easement | $ 0.00 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Dollie Hatfield 2025 Upper Blackberry Road Ransom, KY 41558 | ICG East Kentucky, LLC | BBC-012 | 3/13/1997 | Surface Lease | See footnote |
| Dollie Hatfield 2025 Upper Blackberry Road Ransom, KY 41558 | ICG East Kentucky, LLC | BBC-035 | 3/13/1997 | Surface Lease | $ 0.00 |
| Dolores Denker 4251 N. Limberlost Place Tucson, AZ 85705 | Ark Land Company | ARK-704 | 11/28/1978 | Coal Lease | $ 0.00 |
| Dominion Energy, Inc. 120 Tredegar Street Richmond, VA 23219 | Arch Coal, Inc. | JV-8 | 4/30/2008 | Tenth Amended and Restated Parent Company Agreement | $ 0.00 |
| Dominion Exploration & Development C/O Petroleum Financial, Inc. 309 West 7th Street, Suite 200 Fort Worth, TX 76102 | Wolf Run Mining Company | SM-113 | 3/16/1915 | Third Party Income Agreement | See footnote |
| Dominion Exploration & Development c/o Petroleum Financial, Inc. 309 West 7th Street Suite 200 Fort Worth, TX 76102 | Patriot Mining Company, Inc. | PMC-161 | 12/13/1993 | Oil and Gas Lease (109 acres, Preston County, WV) | $ 0.00 |
| Dominion Exploration And Production Co C/O Petroleum Financial, Inc. 309 West 7th Street, Suite 200 Fort Worth, TX 76102 | Wolf Run Mining Company | SM-111 | 10/16/2000 | Personal License Agreement For Free Gas | $ 0.00 |
| Dominion Terminal Associates LLP 600 Harbor Road, Pier 11 Newport News, VA 23607 | Ashland Terminal, Inc. | JV-10 | 7/1/2014 | Transportation Agreement | $ 0.00 |
| Don B. Killingsworth 4028 Brushy Fork Road Buckhannon, WV 26201 | Wolf Run Mining Company | BHI-132-4 | 6/1/2014 | Farm Lease | $ 0.00 |
| Donald & Linda Greer 6903 Geranium Road Coulterville, IL 62237 | Ark Land Company | DD-580-1 | 3/1/2007 | Farm Lease | $ 0.00 |
| Donald And Betty Heisner 4780 State Route 127 Pinckneyville, IL 62274 | Ark Land Company | AL-28 | 2/22/1961 | Coal Lease | See footnote |
| Donald And Nita Kellerman Rr 2 Box 102 Pinckneyville, IL 62274 | Ark Land Company | AL-28 | 2/22/1961 | Coal Lease | See footnote |
| Donald E. & Celesta R. Groves Rt 1 Box 418-B Flemington, WV 26347 | Wolf Run Mining Company | SM-104 | 4/21/2009 | Easement | $ 0.00 |
| Donald E. Calvert P.O. Box 26 Hanna, WY 82327 | Ark Land Company | H-54 | 5/15/1987 | License Agreement | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Donald E. Mcmillan<br>784 200Th St.<br>Williamsville, IL 62693-6002 | ICG Illinois, LLC | VP-048 | 12/8/1976 | Coal Lease | See footnote |
| Donald E. Mcmillan<br>784 200Th St.<br>Williamsville, IL 62693-6002 | ICG Illinois, LLC | VP-142 | 12/8/1976 | Coal Lease | See footnote |
| Donald L. Keene, Jr. & Pam Keene<br>103 E. Laurel Street<br>Pinckneyville, IL 62274 | Ark Land Company | AL-38 | 9/6/1963 | Coal Lease | $ 0.00 |
| Donald Ray & Virgie Hall<br>6000 Jaycox Rd.<br>Apt.101<br>North Ridgeville, OH 44039 | Ark Land Company | AG-107 | 8/16/2014 | Surface Lease | $ 0.00 |
| Donald Simmons<br>78 Little Hacker Creek Road<br>Philippi, WV 26416 | Ark Land Company | SM-156 | 4/6/2015 | Coal Lease | $ 0.00 |
| Donald W. Miller<br>3848 State Route 13 - 127<br>Pinckneyville, IL 62274 | Ark Land Company | DD-198 | 11/26/1958 | Coal Lease | See footnote |
| Donald W. Miller<br>3848 State Route 13 - 127<br>Pinckneyville, IL 62274 | Ark Land Company | DD-326 | 11/26/1958 | Coal Lease | See footnote |
| Donley, Inc.<br>8998 West Outer Road<br>Williamsville, IL 62693 | ICG Illinois, LLC | VP-192 | 5/4/2007 | Coal Lease | $ 0.00 |
| Donna Dillon<br>358 South Harris Avenue<br>Columbus, OH 43204 | Ark Land Company | CM-009304 | 9/23/2015 | Surface Lease | See footnote |
| Donna Elaine Bryant<br>P.O. Box 41<br>Dawson, IL 62520 | ICG Illinois, LLC | VP-169 | 1/13/1981 | Coal Lease | See footnote |
| Donna J Rehe<br>11242 Veterans Memorial Hwy<br>Masontown, WV 26542 | Patriot Mining Company, Inc. | PMC-177 | 7/13/2012 | Right-of-Way Agreement | $ 0.00 |
| Donna J Rehe<br>11242 Veterans Memorial Hwy<br>Masontown, WV 26542 | ICG Tygart Valley, LLC | TV-023 | 4/28/2010 | Easement | $ 0.00 |
| Donna K. Woody<br>C / O Woody Brothers, Inc, Et Al.<br>24 Vicksburg Road<br>Buckhannon, WV 26201 | Wolf Run Mining Company | BHI-177 | 7/1/2010 | Pipeline Right of Way Agreement | See footnote |
| Donna K. Woody<br>C / O Woody Brothers, Inc, Et Al.<br>24 Vicksburg Road<br>Buckhannon, WV 26201 | Wolf Run Mining Company | BHI-180 | 12/28/2013 | Pipeline Right of Way Agreement | See footnote |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Doris Deskins<br>520 East Gateway Court<br>Merritt Island, FL 32952 | ICG Natural Resources, LLC | MTS-038-15 | 5/21/1988 | Coal Lease<br>(130 acres, Martin County, KY) | $ 0.00 |
| Doris Deskins<br>P.O. BOX 205<br>Williamson, WV 25661 | ICG Natural Resources, LLC | MTS-038-3 | 5/21/1988 | Coal Lease<br>(130 acres, Martin County, KY) | $ 0.00 |
| Doris Deskins<br>P.O. BOX 205<br>Williamson, WV 25661 | ICG Natural Resources, LLC | MTS-038-5 | 5/21/1988 | Coal Lease<br>(130 acres, Martin County, KY) | $ 0.00 |
| Doris J. O'Neal<br>P O Box 277<br>Williamsville, IL 62693 | ICG Illinois, LLC | VP-152 | 3/28/1980 | Coal Lease | See footnote |
| Doris Kerns<br>7008 Carriage Lane<br>Fairmont, WV 26554 | Ark Land Company | SR-037 | 8/9/2013 | Option Agreement | See footnote |
| Doris Stout<br>4364 Simpson Road<br>Grafton, WV 26354-7667 | Ark Land Company | SR-037 | 8/9/2013 | Option Agreement | See footnote |
| Dorothy Adkins<br>R.R. #2, Box 321<br>Delbarton, WV 25670 | ICG East Kentucky, LLC | BBC-012 | 3/13/1997 | Surface Lease | See footnote |
| Dorothy Marie Reno<br>P.O. Box 236<br>Big Horn, WY 82833 | Ark Land Company | BT-250-2 | 12/27/1979 | Coal Lease | $ 0.00 |
| Dorothy Mills<br>1765 Marlboro Avenue<br>Obetz, OH 43207-4449 | ICG Natural Resources, LLC | MTS-092 | 2/19/1969 | Coal Lease | See footnote |
| Dorothy Wallace<br>Cassels Tower, #604<br>Pompano Beach, FL 33060 | Ark Land Company | DD-360-10 | 9/25/1978 | Coal Lease | $ 165.04 |
| Dorrie G And Andrew Dick Guest<br>142 Hickory Ridge Road<br>Morgantown, WV 26508 | Patriot Mining Company, Inc. | PFG-028 | 7/17/2002 | Surface Lease | $ 0.00 |
| Douglas D. Houser<br>3602 N. Lincoln Trail<br>Pleasant Plains, IL 62677<br><br>Lawrence D. Houser<br>10998 Constant Cemetery Road<br>Buffalo, IL 62515 | ICG Illinois, LLC | VP-206-1 | 9/16/2015 | EXPLORATION DRILLING LETTER AGREEMENT WITH RESPECT TO HOLES TO BE DRILLED IN SECTION 5, T17N, R4W IN SANGAMON COUNTY, ILLINOIS. | $ 600.00 |
| Douglas Henson<br>3148 Lynndale Place<br>Chula Vista, CA 92010 | Ark Land Company | DD-471 | 6/17/1981 | Coal Lease | See footnote |
| Douglas Houser<br>3602 N. Lincoln Trail<br>Pleasant Plains, IL 62677 | ICG Illinois, LLC | VP-114 | 9/20/1979 | Coal Lease | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Douglas Houser<br>3602 N. Lincoln Trail<br>Pleasant Plains, IL 62677 | ICG Illinois, LLC | VP-162 | 10/22/1980 | Coal Lease | $        0.00 |
| Douglas Houser<br>3602 N. Lincoln Trail<br>Pleasant Plains, IL 62677 | ICG Illinois, LLC | VP-206 | 1/22/2008 | Coal Lease | $        0.00 |
| Douglas P. Bauersachs<br>2783 Mueller Hill Road<br>Pinckneyville, IL 62274 | Ark Land Company | DD-580-2 | 3/1/2007 | Farm Lease | $        0.00 |
| Douglass Allan Henson<br>C/O Douglas Henson<br>3148 Lynndale Place<br>Chula Vista, CA 92010 | Ark Land Company | DD-360-3 | 8/3/1978 | Coal Lease | $      110.08 |
| Douglass Allan Henson<br>C/O Douglas Henson<br>3148 Lynndale Place<br>Chula Vista, CA 92010 | Ark Land Company | DD-471 | 6/17/1981 | Coal Lease | See footnote |
| DTE Electric Company<br>634 GO<br>One Energy Plaza<br>Detroit, MI 48226<br>Attn: Jermey Clement, Fuel Supply | Arch Coal Sales Company, Inc. | n/a | 5/31/2001 | Master Coal Purchase and Sale Agreement | $        0.00 |
| DTE Electric Company<br>One Energy Plaza<br>Detroit, MI 48226 | Arch Coal Sales Company, Inc. | MO# 4685 | 1/1/2015 | Coal Supply Agreement - Sale | $        0.00 |
| Duke Energy Carolinas, LLC<br>526 South Church Street<br>Charlotte, NC 28202 | Arch Coal Sales Company, Inc. | MO# 5092 | 1/1/2016 | Coal Supply Agreement - Sale | $        0.00 |
| Duke Energy Carolinas, LLC<br>526 South Church Street<br>CHARLOTTE, NC 28202<br>Attn: Elliott Batson | Arch Coal Sales Company, Inc. | n/a | 3/16/2009 | Master Coal Purchase and Sale Agreement | $        0.00 |
| Duke Energy Florida, Inc.<br>526 South Church Street<br>Charlotte, NC 28202 | Arch Coal Sales Company, Inc. | MO# 4973 | 6/1/2015 | Coal Supply Agreement - Sale | $        0.00 |
| Duke Energy Industrial Sales, LLC<br>221 East 4th Street<br>EA502<br>Cincinnati , OH 45202<br>Attn: Contract Administration | Arch Coal Sales Company, Inc. | n/a | 09/31/2007 | Master Coal Purchase and Sale Agreement | $        0.00 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Duke Energy Ohio Inc. (CGE) 221 E. Fourth Street AT II-6th Floor Cincinnati , OH 45202 Attn: Contract Administration<br><br>Duke Energy Ohio Inc. (CGE) 221 E. Fourth Street AT II-6th Floor Cincinnati , OH 45202 Attn: General Manager, Enterprise Credit Riks | ACS and AER | n/a | 06/3/2004 | Master Coal Purchase and Sale Agreement | $ 0.00 |
| Dulcimer Land Company 2537 Fourth Ave. East Big Stone Gap, VA 24219 | Ark Land Company | MC-006 | 6/9/1992 | Settlement Agreement - Upper Mason Seam and Rockhouse Haulroad | $ 0.00 |
| Dulcimer Land Company 2537 Fourth Ave. East Big Stone Gap, VA 24219 | Lone Mountain Processing, Inc. | MC-038-2 | 12/13/1996 | License Agreement | $ 0.00 |
| Durst, Julia B 408 W. Second Street Homer, IL 61849 | ICG Illinois, LLC | VP-035 | 8/17/1981 | Coal Lease | $ 0.00 |
| Dustin Kimble 2359 Gould Road French Creek, WV 26218 | Wolf Run Mining Company | BHI-132-5 | 2/1/2016 | Residential Lease Agreement Lease | $ 0.00 |
| Dynegy Coal Trading & Transportation, L.L.C. 1000 Louisiana, Suite 5800 Houston, TX 77002-5050 | Arch Coal Sales Company, Inc. | MO# 4739 | 7/1/2014 | Coal Supply Agreement - Sale | $ 0.00 |
| Dynegy Coal Trading & Transportation, L.L.C. 1000 Louisiana, Suite 5800 Houston, TX 77002-5050 | Arch Coal Sales Company, Inc. | MO# 4745 | 1/1/2015 | Coal Supply Agreement - Sale | $ 0.00 |
| Dynegy Coal Trading & Transportation, L.L.C. 1000 Louisiana, Suite 5800 Houston, TX 77002-5050 | Arch Coal Sales Company, Inc. | MO# 4755 | 1/1/2016 | Coal Supply Agreement - Sale | $ 0.00 |
| Dynegy Coal Trading & Transportation, L.L.C. 1000 Louisiana, Suite 5800 Houston, TX 77002-5050 | Arch Coal Sales Company, Inc. | MO# 5023 | 1/1/2016 | Coal Supply Agreement - Sale | $ 0.00 |
| Dynegy Coal Trading & Transportation, L.L.C. 1000 Louisiana, Suite 5800 Houston, TX 77002-5050 Attn: Joy Yarbrough joy.yarbrough@dynegy.com | Arch Coal Sales Company, Inc. and Arch Energy Resources, LLC | n/a | 5/19/2004 | Master Coal Purchase and Sale Agreement | $ 0.00 |
| Dyno Nobel, Inc. 2650 Decker Lake Blvd, Suite 300 Attn: Ap Dept Salt Lake City, UT 84119 | Ark Land Company | BT-286 | 3/1/1996 | Surface Use Agreement | $ 0.00 |
| E & B Natural Resources Management Corporation 1600 Norris Road Bakersfield, CA 93308 | Thunder Basin Coal Company, L.L.C. | BT-151 | 3/12/1968 | Oil And Gas Lease | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount [1] |
|---|---|---|---|---|---|
| E & B Natural Resources Management Corporation 1600 Norris Road Bakersfield, CA 93308 | Thunder Basin Coal Company, L.L.C. | BT-173 | 2/21/2001 | Oil Or Gas Easement | $ 0.00 |
| E & B Natural Resources Management Corporation 1600 Norris Road Bakersfield, CA 93308 | Ark Land Company | BT-295-2 | 2/28/2001 | Surface Use Agreement | $ 0.00 |
| Eagle Energy Partners I, L.P. 4700 West Sam Houston Pky Suite 250 Houston , TX 77041-8210 Attn: General Counsel | Arch Coal Sales Company, Inc. and Arch Energy Resources, LLC | n/a | 02/04/2009 | Master Coal Purchase and Sale Agreement | $ 0.00 |
| Earl & Betty Terry 2830 Highway 806 Eolia, KY 40826 | Ark Land Company | BD-019 | 3/9/1965 | Coal Lease | See footnote |
| East Ky Youth Soccer 305 West Old Middle Creek Road Prestonburg, KY 41653 | ICG Natural Resources, LLC | HMN-208 | 4/30/2001 | Third Party Income Agreement | $ 0.00 |
| Eastman Chemical Company 200 S. Wilcox Kingport, TN 37662 | Arch Coal Sales Company, Inc. | MO# 5093 | 1/1/2016 | Coal Supply Agreement - Sale | $ 0.00 |
| Edd L. Ghent, Jr. 9071 Rott Road St. Louis, MO 63127 | Ark Land Company | DD-421-2 | 12/14/1979 | Coal Lease | $ 0.00 |
| Edd Thomas Hatfield 605 Smith Fork Road Ransom, KY 41558 | ICG East Kentucky, LLC | BBC-012 | 3/13/1997 | Surface Lease | See footnote |
| Edison Development Company P.O. Box 767 Chicago, IL 60690 | Ark Land Company | CB-002-4 | 6/18/1996 | Overriding Royalty Agreement | $ 0.00 |
| Edith Lilly 137 Hedgefield Lane Wytheville, VA 24382 | Ark Land Company | BPM-032 | 12/26/2012 | Coal Lease | $ 0.00 |
| Edith Mae Vanhoose Box 2319 Pikeville, KY 41501 | ICG Natural Resources, LLC | MTS-092 | 2/19/1969 | Coal Lease | See footnote |
| Edna F. Matthews 1658 Matthews Road Dawson, IL 62520 | ICG Illinois, LLC | VP-177 | 9/22/1982 | Coal Lease | $ 0.00 |
| Edward J. Mudge 430 East Packwood, Apt H107 Maitland, FL 32751 | ICG Illinois, LLC | VP-170 | 6/12/1981 | Coal Lease | $ 0.00 |
| Edward R. & Rita Lilly 312 Major Grahams Road Max Meadows, VA 24360 | Ark Land Company | BPM-032-1 | 12/26/2012 | Coal Lease | $ 0.00 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| EES COKE Battery, L.L.C.<br>414 South Main Street, Suite 600<br>Ann Arbor, MI 48104<br>Attn: Legal Department | Arch Coal Sales Company, Inc. | 32400400<br>MO# 5153 | 1/1/2016 | Coal Supply Agreement - Sale | $ 0.00 |
| Egyptian Electric Cooperative Association<br>P.O. Box 38<br>Steeleville, IL 62288 | Ark Land Company | ARK-485-24 | 12/28/1982 | Utility Easement | $ 0.00 |
| Egyptian Electric Cooperative Association<br>P.O. Box 38<br>Steeleville, IL 62288 | Ark Land Company | ARK-591 | 8/16/1993 | Utility Easement | $ 0.00 |
| Egyptian Electric Cooperative Association<br>P.O. Box 38<br>Steeleville, IL 62288 | Ark Land Company | ARK-878 | 10/6/1981 | Utility Easement | $ 0.00 |
| Eke/Mccc Override Agreement<br>C / O Martin County Coal<br>PO Box 5002<br>Inez, KY 41224 | ICG Natural Resources, LLC | MTS-179 | 6/7/1994 | Third Party Income Agreement | $ 0.00 |
| Elaine Jolley<br>4428 San Carlos Place<br>West Valley, UT 84119 | ICG Natural Resources, LLC | HTM-005 | 7/22/1977 | Overriding Royalty Agreement | See footnote |
| Eleshia Rutherford<br>1147 Grant Drive<br>Huntington, WV 25701 | ICG East Kentucky, LLC | BBC-012 | 3/13/1997 | Surface Lease | See footnote |
| Elinor C. Stericker, As Trustee<br>1421 Wiggins Avenue<br>Springfield, IL 62704 | ICG Illinois, LLC | VP-170 | 6/12/1981 | Coal Lease | See footnote |
| Elizabeth Goodloe Evans<br>P. O. Box 446<br>Urbana, VA 23175 | ICG Natural Resources, LLC | HTM-005 | 7/22/1977 | Overriding Royalty Agreement | See footnote |
| Elizabeth J. Loos<br>30 Crystal Sky Drive<br>Sedona, AZ 86351 | Ark Land Company | ARK-701 | 12/1/1982 | Coal Lease | $ 0.00 |
| Elizabeth K. Lambert<br>1302 Valley Falls Road<br>Grafton, WV 26354 | Ark Land Company | SR-054 | 6/30/2014 | Coal Lease | $ 0.00 |
| Elizabeth K. Noble<br>139 North Vista Del Sol Drive<br>Harlingen, TX 78552-6617 | ICG Illinois, LLC | VP-126 | 3/1/1979 | Coal Lease | $ 2.08 |
| Elizabeth Milligan<br>255 S. Broadway<br>Niantic, IL 62551 | Ark Land Company | AL-26 | 12/22/1960 | Coal Lease | $ 80.00 |
| Elizabeth Muncy<br>1288 Saltwell Road<br>Inez, KY 41224 | ICG Natural Resources, LLC | MTS-038 | 5/21/1988 | Coal Lease | $ 0.00 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Elizabeth Muncy<br>1288 Saltwell Road<br>Inez, KY 41224<br><br>Jack and Gladys Horn<br>P.O. BOX 324<br>Inez, KY 41224 | ICG Natural Resources, LLC | MTS-038-6 | 5/21/1988 | Coal Lease<br>(130 acres, Martin County, KY) | $ 0.00 |
| Elizabeth P. Vosler<br>185 Christensen Avenue<br>Eaton, CO 80613 | Thunder Basin Coal Company, L.L.C. | BT-017-1 | Unknown | Overriding Royalty Agreement | $ 777.10 |
| ElizabethMuncy<br>1288 Saltwell Road<br>Inez, KY 41224<br><br>Steve and Denita Marcum<br>1374 Enclave Drive<br>Rockledge, FL 32952<br><br>Rhonda Thompson<br>16624 Tudor Grove Drive<br>Orlando, FL 32828<br><br>Doris Deskins<br>P.O. BOX 205<br>Williamson, WV 25661 | ICG Natural Resources, LLC | MTS-038-4 | 5/21/1988 | Coal Lease<br>(130 acres, Martin County, KY) | $ 0.00 |
| Elkay Mining Company<br>300 Capitol Street<br>Charleston, WV 25301 | Wolf Run Mining Company | BHI-142 | 4/15/1999 | Easement | $ 0.00 |
| Elkhart Christian Church<br>113 S Gillett<br>P O Box 229<br>Elkhart, IL 62634 | ICG Illinois, LLC | VP-082 | 7/30/2008 | Coal Lease | $ 0.00 |
| Elkhart Rd District & Hurlbut Rd Distric<br>C / O Herman Girdler<br>Elkhart Road District Rr 1<br>Elkhart, IL 62634 | ICG Illinois, LLC | VP-283 | 11/5/1980 | Agreement to Upgrade and Maintain Road | $ 0.00 |
| Elkhart Road District of Logan County<br>Mr. Herman Girdler<br>Elkhart Road District Highway Commissioner<br>R.R.<br>Elkhart, IL 62634<br><br>Hurlbut Road District of Logan County<br>Hurlbut Road District Highway Commissioner<br>R.R. 1<br>Elkhart, IL 62634 | ICG Illinois, LLC | VP-239-9 | 11/5/1980 | AGREEMENT FOR THE "ELKHART MINE ROAD" LOGAN COUNTY, IL. | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Elkhart Road District of Logan County<br>Mr. Richard Lanterman<br>Commissioner of Elkhart Road District<br>Box 105<br>Elkhart, IL 62634 | ICG Illinois, LLC | VP-239-10 | 5/29/1996 | AGREEMENT FOR UPGRADING THE "MILE LONG HAUL ROAD" LOGAN COUNTY, IL. | $ 0.00 |
| Elkhart Road District<br>C / O Herman Girdler<br>Elkhart Road District Rr 1<br>Elkhart, IL 62634 | ICG Illinois, LLC | VP-284 | 5/29/1996 | Agreement to Upgrade and Maintain Road | $ 0.00 |
| Ellory Mills<br>131B American Road<br>Gillette, WY 82716 | Ark Land Company | BT-595 | 5/1/2007 | Grazing Lease | $ 0.00 |
| Ellyn E. Abraham<br>33801 Michigamme Drive<br>Chesterfield, MI 48047-4377 | Ark Land Company | DD-471 | 6/17/1981 | Coal Lease | See footnote |
| Elsie Eleanor Lunnemann<br>3855 Crocus Road<br>Pinckneyville, IL 62274 | Ark Land Company | DD-397 | 3/16/1979 | Coal Lease | $ 32,000.00 |
| Elva G. Wolfe<br>Rr 1 Box 473<br>Grafton, WV 26354 | Ark Land Company | TV-052 | 8/30/2012 | Coal Lease | $ 0.00 |
| Elysium Natural Resources, Llc<br>1400 Easton Drive<br>Suite 141<br>Bakersfield, CA 93309 | Ark Land Company | BT-200 | 11/16/2001 | Surface Use Agreement | $ 0.00 |
| Empire District Electric Company<br>602 Joplin Street<br>Joplin, MO 64801 | Arch Coal Sales Company, Inc. | MO# 4782 | 1/1/2015 | Coal Supply Agreement - Sale | $ 0.00 |
| Empire District Electric Company<br>602 Joplin Street<br>Joplin, MO 64801<br>Attn: Fuel Contracts Manager | Arch Coal Sales Company, Inc. | n/a | 12/21/2007 | Master Coal Purchase and Sale Agreement | $ 0.00 |
| Emporia State Bank And Trust Company, Trustee Of The Irena Margrave Revocable Trust Dtd 10/29/1984<br>1111 Industrial Road<br>Emporia, KS 66801 | Ark Land Company | DD-471 | 6/17/1981 | Coal Lease | See footnote |
| Empyrean Benefit Solutions<br>9009 West Loop South<br>Suite 600<br>Housten, TX 77096 | Arch Coal, Inc. | n/a | 10/16/2015 | Master Services Agreement | $ 0.00 |
| Energy Corporation Of America<br>Eaec Distribution Account<br>501 56Th Street S.E.<br>Charleston, WV 25304 | Simba Group, Inc. | TV-033 | 7/20/1984 | Third Party Income Agreement | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Energy Corporation of America EAEC Distribution Account 501 56th Street SE Charleston, WV 25304 | Simba Group, Inc. | TV-033 | 7/20/1984 | Oil and Gas Lease - Undivided one half interest in and to the oil and gas located in Taylor County, WV containing 165 acres | See footnote |
| Energy Land and Mineral, Inc. 74 Viking Drive Jane Lew, WV 26378 | ICG Tygart Valley, LLC | n/a | 11/6/2015 | General Service/Supply Agreement | $    0.00 |
| Energy Search, Inc. (Eog Resources) 400 Southpointe Boulevard Plaza I, Suite 300 Canonsburg, PA 15317 | Wolf Run Mining Company | BSD-005 | 6/1/1998 | Third Party Income Agreement | $    0.00 |
| Entergy Arkansas, Inc. Parkwood II, Suite 300 10055 Grogans Mill Road The Woodlands, TX 77380 | Arch Coal Sales Company, Inc. | MO# 3910 | 12/31/2012 | Coal Supply Agreement - Sale | $    0.00 |
| Entergy Arkansas, Inc. Parkwood II, Suite 300 10055 Grogans Mill Road The Woodlands, TX 77380 | Arch Coal Sales Company, Inc. | MO# 4301 | 1/1/2014 | Coal Supply Agreement - Sale | $    0.00 |
| Entergy Arkansas, Inc. Parkwood II, Suite 300 10055 Grogans Mill Road The Woodlands, TX 77380 | Arch Coal Sales Company, Inc. | MO# 4815 | 1/1/2015 | Coal Supply Agreement - Sale | $    0.00 |
| Entergy Arkansas, Inc. Parkwood II, Suite 300 10055 Grogans Mill Road The Woodlands, TX 77380 | Arch Coal Sales Company, Inc. | MO# 5123 | 1/1/2017 | Coal Supply Agreement - Sale | $    0.00 |
| Entergy Arkansas, Inc. Parkwood II, Suite 300 10055 Grogans Mill Road The Woodlands, TX 77380 | Arch Coal Sales Company, Inc. | MO# 5124 | 1/1/2018 | Coal Supply Agreement - Sale | $    0.00 |
| Entergy Arkansas, Inc. Parkwood II, Suite 300 10055 Grogans Mill Road The Woodlands, TX 77380 Attn: Manager Coal Supply | Arch Coal Sales Company, Inc. | n/a | 1/31/2007 | Master Coal Purchase and Sale Agreement | $    0.00 |
| Entergy Gulf States Louisiana, LLC Parkwood II, Suite 300 10055 Grogans Mill Road The Woodlands, TX 77380 | Arch Coal Sales Company, Inc. | MO# 4302 | 1/1/2014 | Coal Supply Agreement - Sale | $    0.00 |
| Entergy Gulf States Louisiana, LLC Parkwood II, Suite 300 10055 Grogans Mill Road The Woodlands, TX 77380 Attn: Manager Coal Supply | Arch Coal Sales Company, Inc. | n/a | 1/31/2007 | Master Coal Purchase and Sale Agreement | $    0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Eqt Gathering Equity, Llc<br>1710 Pennsylvania Avenue<br>Charleston, WV 25302 | Ark Land Company | AG-094-2 | 6/30/2010 | Oil Or Gas Easement | $ 0.00 |
| Eqt Gathering Equity, Llc<br>1710 Pennsylvania Avenue<br>Charleston, WV 25302 | Ark Land Company | AG-094-3 | 3/4/2011 | Oil Or Gas Easement | $ 0.00 |
| Eqt Gathering, Llc (Grantee)<br>P O Box 1158<br>Pikeville, KY 41502 | ICG East Kentucky, LLC | BBC-130 | 3/18/2011 | Easement | $ 0.00 |
| Eqt Gathering, Llc (Grantee)<br>P O Box 1158<br>Pikeville, KY 41502 | ICG East Kentucky, LLC | MTS-196 | 6/12/2009 | Easement | $ 0.00 |
| Eqt Production Company (Releasee)<br>1710 Pennsylvania Avenue<br>Charleston, WV 25302 | ICG Knott County, LLC | ICG-110366 | 2/28/2011 | Postpaid Release Agreement | $ 0.00 |
| Equitable Production Company<br>PO Box 371688<br>Pittsburgh, PA 15251-7688 | Wolf Run Mining Company | SM-064 | 5/11/2001 | Coal Lease | $ 0.00 |
| Equitable Production Company<br>PO Box 371688<br>Pittsburgh, PA 15251-7688 | Coal-Mac, Inc. | AMA-516 | 6/10/2003 | Pipeline Relocation Agreement | $ 0.00 |
| Equitable Production Company<br>PO Box 371688<br>Pittsburgh, PA 15251-7688 | Mountaineer Land Company | MLC-004321 | 6/1/1999 | Oil And Gas Lease | $ 0.00 |
| Equitable Production Company<br>PO Box 371688<br>Pittsburgh, PA 15251-7688 | Patriot Mining Company, Inc. | PKW-092 | 6/18/1976 | Third Party Income Agreement | $ 0.00 |
| Eric & Alisha Taylor<br>65 Canterbury Drive<br>Fairmont, WV 26554 | Ark Land Company | TV-118 | 7/29/2015 | Option Agreement | $ 0.00 |
| Eric & Stacy Freeman<br>254 Stemple Farm Road<br>Grafton, WV 26354 | ICG Tygart Valley, LLC | TV-108-1 | 4/28/2015 | Acknowledgement of Rights and Waiver and Release Agreement | $ 0.00 |
| Eric A. Lambert<br>201 W. Roe Street<br>Pinckneyville, IL 62274 | Ark Land Company | ARK-711 | 5/4/1982 | Coal Lease | See footnote |
| Erma Erwin & Linda Erwin Biby<br>4681 Redbud Lane<br>Pinckneyville, IL 62274 | Ark Land Company | ARK-716 | 8/12/1981 | Coal Lease | $ 85.00 |
| Ervin Schwarz<br>4089 Bethel Church Road<br>Pinckneyville, IL 62274 | Ark Land Company | DD-198 | 11/26/1958 | Coal Lease | See footnote |
| Ervin Schwarz<br>4089 Bethel Church Road<br>Pinckneyville, IL 62274 | Ark Land Company | DD-326 | 11/26/1958 | Coal Lease | See footnote |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Essar Steel Algoma, Inc.<br>105 West St<br>Sault Ste Marie, ON P6A7B4 Canada<br>Attn. Ron Spina | Arch Coal Sales Company, Inc. | MO# 4929 | 4/1/2015 | Coal Supply Agreement - Sale | $          0.00 |
| Essar Steel Algoma, Inc.<br>105 West St<br>Sault Ste Marie, ON P6A7B4 Canada<br>Attn. Ron Spina | Arch Coal Sales Company, Inc. | MO# 4930 | 4/1/2015 | Coal Supply Agreement - Sale | $          0.00 |
| Essar Steel Algoma, Inc.<br>105 West St<br>Sault Ste Marie, ON P6A7B4 Canada<br>Attn. Ron Spina | Arch Coal Sales Company, Inc. | MO# 4932 | 4/1/2015 | Coal Supply Agreement - Sale | $          0.00 |
| Estate Of Barbara Greening<br>C/O John Greening Co Executor<br>6900 Ligustrum Cove<br>Austin, TX 78750 | ICG Illinois, LLC | VP-125 | 10/22/1976 | Coal Lease | $          0.00 |
| Estate Of Barbara Greening<br>C/O John Greening Co Executor<br>6900 Ligustrum Cove<br>Austin, TX 78750 | ICG Illinois, LLC | VP-138-3 | 9/21/1976 | Coal Lease | $          0.00 |
| Estate Of Henry Closterman<br>C/O First Century Bank N.A., Trustee<br>P.O. Box 1559<br>Bluefield, WV 24701 | ICG Natural Resources, LLC | JC-003 | 6/19/1975 | Coal Lease | $          0.00 |
| Estate Of Hilda Lyons<br>402 Locust Avenue<br>Phillippi, WV 26416 | Wolf Run Mining Company | SM-065-4 | 8/23/2001 | Coal Lease | $          0.00 |
| Estate of Levera A. Clark<br>c/o Robert J. Wallace, Executor<br>P.O. BOX 2550<br>Buckhannon, WV  26201 | Wolf Run Mining Company | BHI-049 | 4/6/1981 | Deed containing 57 acres of mineral interest in Kittanning Coal Seam in Upshur County, WV near Flat Rock in Washington District on which royalties are paid | $        260.00 |
| Estate Of William C. Francis, M.D.<br>Donna Francis, Executrix<br>734 Terrace Hill Rd.<br>Cookeville, TN 38501 | Ark Land Company | KY-7072 | 11/16/1988 | Coal Lease | See footnote |
| Esther Shrewsberry<br>Bank Of Pontiac<br>P.O. Box 710<br>Pontiac, IL 61764 | Ark Land Company | ARK-706 | 3/29/1979 | Coal Lease | $        233.30 |
| Eugene & Billie Mae Pulke<br>5269 Cross Church Road<br>Pinckneyville, IL 62274 | Ark Land Company | DD-456-2 | 10/20/1980 | Coal Lease | $          0.00 |
| Eugene F. Hagene<br>4010 Clematis Road<br>Pinckneyville, IL 62274 | Ark Land Company | DD-439 | 3/27/1980 | Coal Lease | $          0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Eugene Rigdon<br>803 Charlotte<br>Pekin, IL 61544 | Ark Land Company | DD-198 | 11/26/1958 | Coal Lease | See footnote |
| Eugene Rigdon<br>803 Charlotte<br>Pekin, IL 61544 | Ark Land Company | DD-326 | 11/26/1958 | Coal Lease | See footnote |
| Eunice F. Schrader<br>3540 State Route 13/127<br>Pinckneyville, IL 62274-3327 | Ark Land Company | ARK-722 | 6/30/1983 | Coal Lease | $ 0.00 |
| Eurasia Group, Ltd.<br>475 Fifth Avenue, 14Th Floor<br>New York, NY 10017 | Arch Coal, Inc. | CS-133 | 2/1/2009 | Consulting Agreement | $ 0.00 |
| Evelyn F Sweeney Trust<br>Evelyn F Sweeney, Trustee<br>5473 South Williamson Road<br>Sherman, IL 62684 | ICG Illinois, LLC | VP-199 | 7/23/2007 | Coal Lease | $ 0.00 |
| Evergreen Land, Llc<br>P O Box 685<br>Matewan, WV 25678 | Ark Land Company | AG-004-2 | 1/1/1976 | Coal Lease | $ 462.97 |
| Evers, Rosemary W<br>8840 Prairie School Rd<br>Williamsville, IL 62693 | ICG Illinois, LLC | VP-143 | 8/31/1977 | Coal Lease | $ 0.00 |
| Evolution Markets<br>10 Bank Street<br>White Plains, NY 10606 | Arch Energy Resources, LLC | n/a | 11/21/2005 | Brokerage Agreement | $ 0.00 |
| Excavating Associates Inc.<br>P.O. Box 434<br>Ellerslie, MD 21529 | Arch Coal, Inc. | n/a | 4/6/2012 | Trucking Agreement | $ 0.00 |
| Express Scripts, Inc.<br>One Express Way<br>St. Louis, MO 63121 | Arch Coal, Inc. | n/a | 10/1/2014 | Pharmacy Benefit Management Agreement | $ 0.00 |
| Express Scripts, Inc.<br>One Express Way<br>St. Louis, MO 63121 | Arch Coal, Inc. | n/a | 10/1/2014 | Employer Participation Agreement | $ 0.00 |
| Exxon Coal Resources Usa, Inc.<br>P. O. Box 4773<br>Houston, TX 77210-4773 | ICG Natural Resources, LLC | MAC-258 | 11/18/1985 | Third Party Income Agreement | $ 0.00 |
| Fannie Saylor<br>Hc 77, Box 611<br>Essie, KY 40827 | Ark Land Company | KY-7279-1 | 1/5/2001 | Coal Lease | $ 75.00 |
| Fannon, LLC<br>588 Fannon Road<br>Pennington Gap, VA 24277 | Cumberland River Coal Company | n/a | 8/1/2014 | Trucking Agreement | $ 0.00 |
| Fannon, LLC<br>588 Fannon Road<br>Pennington Gap, VA 24277 | Lone Mountain Processing, Inc. | n/a | 8/1/2014 | Trucking Agreement | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Farnsworth Construction<br>175 Highway 133<br>Paonia, CA 84128 | Arch Coal Sales Company, Inc. | MO# 5063 | 9/28/2015 | Coal Supply Agreement - Sale | $ 0.00 |
| Farnsworth, Patricia And Cecil<br>175 Highway 133<br>Paonia, CO 81428 | Mountain Coal Company, L.L.C. | WE-132 | 9/26/2006 | Water Agreement | $ 0.00 |
| Farrel & Cheryl Snyder<br>268 Snyder Hill Road<br>Grafton, WV 26354 | Ark Land Company | SR-044-1 | 10/6/2015 | Exploratory Drilling Agreement | $ 0.00 |
| Fbo Jeffress B Hailand The Commerce Trust Company<br>The Commerce Trust Co<br>Attn: Bob Mason<br>8000 Forsyth, 7Th Floor<br>St. Louis, MO 63105 | ICG Illinois, LLC | VP-133 | 9/14/1976 | Coal Lease | See footnote |
| Fbo Jeffress B Hailand The Commerce Trust Company<br>The Commerce Trust Co<br>Attn: Bob Mason<br>8000 Forsyth, 7Th Floor<br>St. Louis, MO 63105 | ICG Illinois, LLC | VP-134 | 9/14/1976 | Coal Lease | See footnote |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $                0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $                0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $                0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $                0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $                0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $                0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $                0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $                0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $                0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $                0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $                0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Call Option) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Put Option ) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Put Option) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Call Option) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $    0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $    0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $    0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $    0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $    0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $    0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $    0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $    0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $    0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $    0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $    0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Call Option) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Put Option) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Put Option) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Put Option ) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Put Option) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Put Option) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Put Option) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount [1] |
|---|---|---|---|---|---|
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 4/1/2016 | Derivatives Contracts (Buy - Put Option) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 4/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 4/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL  60606 | Arch Energy Resources, LLC | n/a | 1/1/2017 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2017 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 4/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 4/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 7/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2017 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 4/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2017 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2017 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone<br>Intercontinental Exchange<br>55 East 52nd Street, 40th Floor<br>New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone<br>Intercontinental Exchange<br>55 East 52nd Street, 40th Floor<br>New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone<br>Intercontinental Exchange<br>55 East 52nd Street, 40th Floor<br>New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Put Option) | $ 0.00 |
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Call Option) | $ 0.00 |
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| FC Stone<br>Intercontinental Exchange<br>55 East 52nd Street, 40th Floor<br>New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone<br>Intercontinental Exchange<br>55 East 52nd Street, 40th Floor<br>New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone<br>Intercontinental Exchange<br>55 East 52nd Street, 40th Floor<br>New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone<br>Intercontinental Exchange<br>55 East 52nd Street, 40th Floor<br>New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone<br>Intercontinental Exchange<br>55 East 52nd Street, 40th Floor<br>New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone<br>Intercontinental Exchange<br>55 East 52nd Street, 40th Floor<br>New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone<br>Intercontinental Exchange<br>55 East 52nd Street, 40th Floor<br>New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Call Option) | $ 0.00 |
| FC Stone<br>Intercontinental Exchange<br>55 East 52nd Street, 40th Floor<br>New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone<br>Intercontinental Exchange<br>55 East 52nd Street, 40th Floor<br>New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone<br>Intercontinental Exchange<br>55 East 52nd Street, 40th Floor<br>New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone<br>Intercontinental Exchange<br>55 East 52nd Street, 40th Floor<br>New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Put Option) | $ 0.00 |
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY 10055 | Arch Energy Resources, LLC | n/a | 4/1/2016 | Derivatives Contracts (Buy - Put Option) | $ 0.00 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| FC Stone<br>Intercontinental Exchange<br>55 East 52nd Street, 40th Floor<br>New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone<br>Intercontinental Exchange<br>55 East 52nd Street, 40th Floor<br>New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone<br>Intercontinental Exchange<br>55 East 52nd Street, 40th Floor<br>New York, NY 10055 | Arch Energy Resources, LLC | n/a | 4/1/2016 | Derivatives Contracts (Buy - Put Option) | $ 0.00 |
| FC Stone<br>Intercontinental Exchange<br>55 East 52nd Street, 40th Floor<br>New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone<br>Intercontinental Exchange<br>55 East 52nd Street, 40th Floor<br>New York, NY 10055 | Arch Energy Resources, LLC | n/a | 4/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone<br>Intercontinental Exchange<br>55 East 52nd Street, 40th Floor<br>New York, NY 10055 | Arch Energy Resources, LLC | n/a | 10/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone<br>London Clearing House<br>Aldgate House, Aldgate High Street<br>London EC3N 1EA<br>UK | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Ffa Swap) | $ 0.00 |
| FC Stone<br>London Clearing House<br>Aldgate House, Aldgate High Street<br>London EC3N 1EA<br>UK | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Ffa Swap) | $ 0.00 |
| FC Stone<br>London Clearing House<br>Aldgate House, Aldgate High Street<br>London EC3N 1EA<br>UK | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone<br>London Clearing House<br>Aldgate House, Aldgate High Street<br>London EC3N 1EA<br>UK | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Ffa Swap) | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| FC Stone London Clearing House Aldgate House, Aldgate High Street London EC3N 1EA UK | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $    0.00 |
| FC Stone London Clearing House Aldgate House, Aldgate High Street London EC3N 1EA UK | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $    0.00 |
| FC Stone London Clearing House Aldgate House, Aldgate High Street London EC3N 1EA UK | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Ffa Swap) | $    0.00 |
| FC Stone London Clearing House Aldgate House, Aldgate High Street London EC3N 1EA UK | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Ffa Swap) | $    0.00 |
| FC Stone London Clearing House Aldgate House, Aldgate High Street London EC3N 1EA UK | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Ffa Swap) | $    0.00 |
| FC Stone London Clearing House Aldgate House, Aldgate High Street London EC3N 1EA UK | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Ffa Swap) | $    0.00 |
| FC Stone London Clearing House Aldgate House, Aldgate High Street London EC3N 1EA UK | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Ffa Swap) | $    0.00 |
| FC Stone London Clearing House Aldgate House, Aldgate High Street London EC3N 1EA UK | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Ffa Swap) | $    0.00 |
| FC Stone London Clearing House Aldgate House, Aldgate High Street London EC3N 1EA UK | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $    0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| FC Stone London Clearing House Aldgate House, Aldgate High Street London EC3N 1EA UK | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Ffa Swap) | $ 0.00 |
| FC Stone London Clearing House Aldgate House, Aldgate High Street London EC3N 1EA UK | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Ffa Swap) | $ 0.00 |
| FC Stone London Clearing House Aldgate House, Aldgate High Street London EC3N 1EA UK | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Ffa Swap) | $ 0.00 |
| FC Stone London Clearing House Aldgate House, Aldgate High Street London EC3N 1EA UK | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Ffa Swap) | $ 0.00 |
| FC Stone London Clearing House Aldgate House, Aldgate High Street London EC3N 1EA UK | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Ffa Swap) | $ 0.00 |
| FC Stone London Clearing House Aldgate House, Aldgate High Street London EC3N 1EA UK | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Ffa Swap) | $ 0.00 |
| FC Stone London Clearing House Aldgate House, Aldgate High Street London EC3N 1EA UK | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Ffa Swap) | $ 0.00 |
| FC Stone London Clearing House Aldgate House, Aldgate High Street London EC3N 1EA UK | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Ffa Swap) | $ 0.00 |
| FC Stone London Clearing House Aldgate House, Aldgate High Street London EC3N 1EA UK | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Ffa Swap) | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| FC Stone London Clearing House Aldgate House, Aldgate High Street London EC3N 1EA UK | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Ffa Swap) | $ 0.00 |
| FC Stone London Clearing House Aldgate House, Aldgate High Street London EC3N 1EA UK | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Ffa Swap) | $ 0.00 |
| FC Stone London Clearing House Aldgate House, Aldgate High Street London EC3N 1EA UK | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Ffa Swap) | $ 0.00 |
| FC Stone London Clearing House Aldgate House, Aldgate High Street London EC3N 1EA UK | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Ffa Swap) | $ 0.00 |
| FC Stone London Clearing House Aldgate House, Aldgate High Street London EC3N 1EA UK | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Ffa Swap) | $ 0.00 |
| FC Stone London Clearing House Aldgate House, Aldgate High Street London EC3N 1EA UK | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Ffa Swap) | $ 0.00 |
| FC Stone London Clearing House Aldgate House, Aldgate High Street London EC3N 1EA UK | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Ffa Swap) | $ 0.00 |
| Feik & Thomas C / O Lance W Feik 5555 White Walnut Road Pinckneyville, IL 62274 | Ark Land Company | AL-35 | 12/1/1962 | Coal Lease | $ 3.00 |
| Feldhausen, Constance P 20 Turnberry Place Springfield, IL 62704 | ICG Illinois, LLC | VP-185 | 9/13/1996 | Coal Lease | $ 0.00 |
| Ferari Farm Trust C/O Robert Ferari, Trustee 3751 Beulah Church Road Pinckneyville, IL 62274 | Ark Land Company | DD-600 | 11/25/2008 | Exploratory Drilling Agreement | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Fern L. & Clarence C. Smith Account<br>Joliet Federal Savings & Loan<br>120 Scott St<br>Joliet, IL 60436 | Ark Land Company | ARK-705 | 3/29/1979 | Coal Lease | $ 1,633.10 |
| Fiddleback Ranch, Llc<br>191 Elk Grove Trail<br>Newcastle, WY 82701<br>Attn: Ty Checketts | Triton Coal Company, L.L.C. | BT-272 | 6/1/2001 | Grazing Lease | $ 0.00 |
| Fields, Rebecca A<br>P O Box 70<br>Pilgrim, KY 41250 | ICG Natural Resources, LLC | MTS-096 | 7/25/1975 | Coal Lease | $ 0.00 |
| Financial Enginess Advisors L.L.C.<br>1804 Embarcadero Road<br>Palo Alto, CA 94303 | Arch Coal, Inc. | n/a | 12/19/2007 | Financial Services Agreement | $ 0.00 |
| First Baptist Church<br>105 South Mill Street<br>Pinckneyville, IL 62274 | Ark Land Company | ARK-698 | 7/2/1981 | Coal Lease | See footnote |
| First Century Bank, N.A.<br>PO Box 1559<br>Bluefield, WV 24701 | ICG Natural Resources, LLC | JC-024 | 3/24/2005 | Partial Surrender, Release and Termination Agreement | $ 0.00 |
| First Century Bank, N.A.<br>Closterman Heirs<br>P.O. BOX 1559<br>Bluefield, WV  24701 | ICG Natural Resources, LLC | JC-025 | 9/21/2006 | Agreement of Mutual Release (Mingo County, WV) | $ 0.00 |
| First Energy Generation Corp.<br>341 White Pond Drive<br>Akron , OH 44320<br>Attn: Ken Peace | Arch Coal Sales Company, Inc. | n/a | 01/01/2004 | Master Coal Purchase and Sale Agreement | $ 0.00 |
| First Northern Bank Of Wyoming, Trustee Of A.G. Hoadley Memorial Trust<br>P.O. Box 400<br>Buffalo, WY 82834 | Ark Land Company | CC-068-1 | 11/21/2006 | Surface Access Damage & Use Agreement-Well | $ 0.00 |
| First Pentecostal Church<br>310 South First Street<br>Pinckneyville, IL 62274 | Ark Land Company | ARK-698 | 7/2/1981 | Coal Lease | See footnote |
| First United Methodist Church<br>P O Box 86<br>Pinckneyville, IL 62274 | Ark Land Company | ARK-698 | 7/2/1981 | Coal Lease | See footnote |
| First United Presbyterian Church<br>3811 State Route 13/127<br>Pinckneyville, IL 62274 | Ark Land Company | ARK-698 | 7/2/1981 | Coal Lease | See footnote |
| Flinn, Patrick E. & Peggy Jain<br>5106 S. 170Th Avenue<br>Omaha, NE 68135 | Ark Land Company | BT-143-1 | 5/14/1999 | Option Agreement | $ 0.00 |
| Flo Ann Mayle<br>5239 Tanglewood Drive Ne<br>Louisville, OH 44641-8805 | Wolf Run Mining Company | SM-047 | 3/1/1971 | Coal Lease | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Flo Ann Mayle<br>5239 Tanglewood Drive Ne<br>Louisville, OH 44641-8805 | Wolf Run Mining Company | SM-048 | 11/6/2009 | Coal Lease | $ 0.00 |
| Florence E. Bender<br>9400 Arban Drive<br>St. Louis, MO 63126 | Ark Land Company | ARK-711 | 5/4/1982 | Coal Lease | See footnote |
| Florence Lambert<br>3449 Swanwick-Rice Road<br>Coulterville, IL 62237 | Ark Land Company | ARK-711 | 5/4/1982 | Coal Lease | See footnote |
| Florence Orr<br>Rr3<br>Albion, IL 62806 | Ark Land Company | BK-221B | 9/11/1989 | Subsidence Agreement | $ 0.00 |
| Floyd E. And Ida Nadine Dehne<br>P.O. Box 219A<br>Pinckneyville, IL 62274-0219 | Ark Land Company | AL-6 | 6/29/1961 | Coal Lease | See footnote |
| Floyd E. Jeanette Denker Account<br>Bank Of Pontiac<br>P.O. Box 710<br>Pontiac, IL 61764 | Ark Land Company | ARK-707 | 3/29/1979 | Coal Lease | $ 0.00 |
| FORAN, THOMAS M & SUSAN J<br>6970 EAST MAIN<br>WILLIAMSVILLE, IL 62693 | ICG Illinois, LLC | VP-138-2 | 9/21/1976 | UNDERGROUND COAL MINING LEASE CONTAINING 66.56 ACRES, BEING A PART OF THE SOUTHEAST QUARTER OF SECTION 3 SANGAMON COUNTY, ILLINOIS | See footnote |
| Forrest E Crowe Trust<br>7847 Wolf Creek Road<br>Riverton, IL 62561-9801 | ICG Illinois, LLC | VP-123 | 7/3/1974 | Coal Lease | $ 0.00 |
| Fortis Energy Marketing & Trading GP<br>1100 Louisiana Street<br>Suite 4900<br>Houston , TX 77002<br>Attn: Contract Administration | Arch Coal Sales Company, Inc. | n/a | 11/15/2007 | Master Coal Purchase and Sale Agreement | $ 0.00 |
| Foundation Royalty Company<br>PO Box 858<br>224 Virginia Avenue West<br>Vinton, VA 24179 | Ark Land Company | DD-000-4 | 6/1/1998 | Overriding Royalty Agreement | $ 0.00 |
| Foundation Royalty Company<br>PO Box 858<br>224 Virginia Avenue West<br>Vinton, VA 24179 | ICG Natural Resources, LLC | HMN-207 | 6/1/1998 | Overriding Royalty Agreement | $ 32,911.80 |
| Frances G. Fields<br>P O Box 265<br>Cumberland, KY 40823 | Ark Land Company | KY-7309 | 11/11/2004 | Coal Lease | $ 2,666.71 |
| Francis & Betty Hensler<br>1115 State St<br>Collinsville, IL 62234 | Ark Land Company | AL-22 | 4/27/1960 | Coal Lease | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Francis E. & Patricia Ann Bathon<br>5170 Morning Glory Road<br>Pinckneyville, IL 62274 | Ark Land Company | DD-000-14 | 9/16/2011 | Easement | $ 0.00 |
| Francis E. & Patricia Ann Bathon<br>5170 Morning Glory Road<br>Pinckneyville, IL 62274 | Ark Land Company | DD-580-7 | 3/15/2013 | Farm Lease | $ 0.00 |
| Francis H. Adams, Iii<br>102 Iris Meadow Drive<br>Mooresville, NC 28115 | ICG Natural Resources, LLC | JC-004 | 1/1/1993 | Fee Lease | See footnote |
| Francis, William C. (Agent For Sally Bailey Francis Heirs); Kentucky Utilities<br>327 N. Cedar Street<br>Cookeville, TN 38501 | Ark Land Company | KY-7233 | 9/1/1995 | Utility Easement | $ 0.00 |
| Frank L. Natta<br>3430 Snaffle Road<br>Lexington, KY 40504 | ICG Natural Resources, LLC | HTM-004-1 | 4/15/1977 | Sublease Lease | $ 0.00 |
| Frank, Jr. Camille<br>314 600Th Street<br>Athens, IL 62613-7108 | ICG Illinois, LLC | VP-205 | 1/17/2008 | Coal Lease | $ 0.00 |
| Franklin R. And Betty Jo Tenney<br>PO Box 27<br>Masontown, WV 26542 | Wolf Run Mining Company | BHI-105 | 4/13/2006 | Powerline Easement Agreement | $ 0.00 |
| Franzi Kenney<br>683 Statler Run Road<br>Fairview, WV 26570 | Ark Land Company | AG-005 | 10/9/1986 | Coal Lease | See footnote |
| Fred Forman<br>441 West Main Street<br>Grafton, WV 26354 | ICG Tygart Valley, LLC | TV-004-3 | 3/19/2014 | Acknowledgement of Rights and Waiver and Release Agreement | $ 0.00 |
| Frederick Casto<br>1853 Lamplight Court<br>Walnut Creek, CA 94596-2958 | ICG Natural Resources, LLC | JC-004 | 1/1/1993 | Fee Lease | See footnote |
| Frederick D. Fitzpatrick<br>2131 E Stop 11 Rd, Apt 1<br>Indianapolis, IN 46227-6065 | ICG Natural Resources, LLC | MTS-092 | 2/19/1969 | Coal Lease | See footnote |
| Frederick E. Willoughby<br>5810 Wolf Creek Road<br>Sherman, IL 62684 | ICG Illinois, LLC | VP-124 | 9/10/1976 | Coal Lease | $ 40.00 |
| Frederick Eugene Daniel<br>P O Box 1504<br>Spotsylvania, VA 22553-1504 | ICG Natural Resources, LLC | JC-004 | 1/1/1993 | Fee Lease | See footnote |
| Frederick Holding Company<br>PO Box 504<br>Huntington, WV 25710 | ICG Natural Resources, LLC | JC-004 | 1/1/1993 | Fee Lease | See footnote |
| Freight Investor Services<br>80 Cannon Street<br>London,  EC4N 6HL | Arch Energy Resources, LLC | n/a | 3/9/2011 | Brokerage Agreement | $ 0.00 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Fremont Dept. of Utilities<br>400 East Military Avenue<br>Fremont, NE 68025 | Arch Coal Sales Company, Inc. | MO# 4949 | 1/1/2016 | Coal Supply Agreement - Sale | $ 0.00 |
| Fuchs Lubricants Co.<br>17050 Lathrop Avenue<br>Harvey, IL 60426 | Mingo Logan Coal Company | n/a | 11/8/2007 | Emulsion Tank Loan Agreement | $ 0.00 |
| Fugate<br>P.O. Box 154<br>Ary, KY 41712 | ICG Natural Resources, LLC | HMN-215 | 9/20/2007 | Third Party Income Agreement | $ 0.00 |
| Funk Drilling Company<br>P.O. Box 1526<br>Coeburn, VA 24230 | Arch Coal, Inc. | CS-172 | 5/1/2012 | General Services Agreement | $ 0.00 |
| G. Edward Arnold<br>Rt 1, Box 319<br>Clarksburg, WV 26201<br><br>John T. and Judith Haskins<br>Rt 3 Box 338<br>Buckhannon, WV 26201 | Wolf Run Mining Company | BHI-002 | 7/29/2002 | Coal Lease containing approximately 24.24 acres and 81.33% of 30.60 acres in the Buckhannon District of Upshur County, WV | $ 490.12 |
| G. Russell Rollyson, Jr., Deputy Commissioner Of Delinquent And Nonentered Lands Of Mingo County<br>Tax Dept., P.O. Box 1270<br>Williamson, WV 25661 | Ark Land Company | AG-111 | 11/23/2015 | Deed | $ 0.00 |
| Gale L. And Linda K. Reidelberger<br>Rr2, Box 219<br>Pinckneyville, IL 62274 | Ark Land Company | AL-6 | 6/29/1961 | Coal Lease | See footnote |
| Galilee Episcopal Church<br>3928 Pacific Avenue<br>Virginia Beach, VA 23451 | ICG Natural Resources, LLC | JC-004 | 1/1/1993 | Fee Lease | See footnote |
| Garr Mesa Ranch, Llc<br>90 E. Mesa Verde Lane<br>Las Vegas, NV 89123 | Ark Land Company | SW-005 | 6/1/2009 | Option Agreement | $ 0.00 |
| Gary Endicott<br>P O Box 2303<br>Paintsville, KY 41240 | ICG East Kentucky, LLC | MTS-022 | 8/25/2004 | Surface Lease | $ 0.00 |
| Gary Forman<br>39787 Waterfordway Lane<br>Waterford, VA 20197 | ICG Tygart Valley, LLC | TV-004-3 | 3/19/2014 | Acknowledgement of Rights and Waiver and Release Agreement | See footnote |
| Gary Kirk<br>2507 Oakdale Circle<br>Jasper, AL 35504 | ICG Natural Resources, LLC | MTS-092 | 2/19/1969 | Coal Lease | See footnote |
| Gary Kirk<br>2507 Oakdale Circle<br>Jasper, AL 35504 | ICG Natural Resources, LLC | MTS-202 | 9/24/1975 | Coal Lease | $ 0.00 |
| Gary Ray & Sue Smith<br>28 Pitts Street<br>Norwalk, OH 44857 | ICG East Kentucky, LLC | BBC-012 | 3/13/1997 | Surface Lease | See footnote |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Gauley Eagle Holdings Inc.<br>279 Ballpark Road Suite 103<br>Craigsville, WV 26205 | ICG Eastern, LLC | ELF-001 | 8/5/2010 | Easement | $ 0.00 |
| Gayle Burkhart<br>525 Fernwood Dr.<br>Altamonte Springs, FL 32701 | Ark Land Company | DD-358 | 7/10/1978 | Coal Lease | $ 40.00 |
| Gco Minerals Company<br>500 Dallas Avenue<br>One Allen Center 26Th Floor<br>Houston, TX 77002 | ICG Natural Resources, LLC | VDR-007 | 11/16/1981 | Joint Venture Agreement | $ 0.00 |
| GDF SUEZ Energy Marketing, NA, Inc.<br>1990 Poat Oak Blvd.<br>Suite 1900<br>Houston , TX 77056-4499<br>Attn: VP, General Counsel | Arch Coal Sales Company, Inc. | n/a | 2/1/2013 | Master Coal Purchase and Sale Agreement | $ 0.00 |
| GDF SUEZ Energy Mktg N.A., Inc.<br>1990 Post Oak Blvd.<br>Suite 1900<br>Houston, TX 77056 | Arch Coal Sales Company, Inc. | MO# 4804 | 8/1/2014 | Coal Supply Agreement - Sale | $ 0.00 |
| General Telephone Company Of Illinois<br>1600 East Boyton<br>Marion, IL 62959 | Ark Land Company | ARK-485-16 | 2/10/1971 | Utility Easement | $ 0.00 |
| General Telephone Company Of Illinois<br>1600 East Boyton<br>Marion, IL 62959 | Ark Land Company | ARK-485-18 | 10/26/1970 | Utility Easement | $ 0.00 |
| General Telephone Company Of Illinois<br>1600 East Boyton<br>Marion, IL 62959 | Ark Land Company | DD-633-3 | 5/6/1970 | Utility Easement | $ 0.00 |
| General Telephone Company Of Illinois<br>1600 East Boyton<br>Marion, IL 62959 | Ark Land Company | K-257 | 10/6/1965 | Utility Easement | $ 0.00 |
| General Telephone Company Of Illinois<br>1600 East Boyton<br>Marion, IL 62959 | ICG Illinois, LLC | VP-272 | 10/19/1981 | Easement | $ 0.00 |
| General Telephone Company Of Illinois<br>1600 East Boyton<br>Marion, IL 62959 | ICG Illinois, LLC | VP-273 | 10/19/1981 | Easement | $ 0.00 |
| General Telephone Company Of Illinois<br>1600 East Boyton<br>Marion, IL 62959 | ICG Illinois, LLC | VP-274 | 10/19/1981 | Easement | $ 0.00 |
| General Telephone Company Of Illinois<br>1600 East Boyton<br>Marion, IL 62959 | ICG Illinois, LLC | VP-275 | 10/19/1981 | Easement | $ 0.00 |
| General Telephone Company Of Illinois<br>1600 East Boyton<br>Marion, IL 62959 | ICG Illinois, LLC | VP-276 | 10/19/1981 | Easement | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| General Telephone Company Of Illinois<br>1600 East Boyton<br>Marion, IL 62959 | ICG Illinois, LLC | VP-277 | 5/14/1982 | Easement | $        0.00 |
| General Telephone Company Of Illinois<br>1600 East Boyton<br>Marion, IL 62959 | ICG Illinois, LLC | VP-278 | 5/14/1982 | Easement | $        0.00 |
| Geneva & Robert Halloran<br>6935 Creekhollow Drive, Apt. 1018<br>Fort Worth, TX 76137-4550 | ICG East Kentucky, LLC | BBC-012 | 3/13/1997 | Surface Lease | See footnote |
| Genevive Varney<br>101 Erin Lane<br>Thomasville, NC 27360 | ICG East Kentucky, LLC | BBC-012 | 3/13/1997 | Surface Lease | See footnote |
| GenOn Energy Management, LLC<br>211 Carnegie Center<br>Princeton, NY 08540 | Arch Coal Sales Company, Inc. | MO# 5015 | 2/1/2016 | Coal Supply Agreement - Sale | $        0.00 |
| Geomet Operating Company, Inc.<br>5336 Stadium Trace Parkway, Suite 206<br>Birmingham, AL 35244 | ICG, LLC | BPM-023 | 9/8/2011 | Oil And Gas Lease | $        0.00 |
| Geomet, Inc.<br>909 Fanin<br>Suite 1850<br>Houston, TX 77010 | Wolf Run Mining Company | SM-131 | 11/25/2012 | Exploratory Drilling Agreement | $        0.00 |
| Geomet, Inc.<br>909 Fanin<br>Suite 1850<br>Houston, TX 77010 | Wolf Run Mining Company | SM-131-1 | 11/25/2012 | Exploratory Drilling Agreement | $        0.00 |
| George A. White<br>P O Box 3<br>Belington, WV 26250 | Wolf Run Mining Company | SM-003 | 12/3/2001 | Coal Lease | See footnote |
| George D. Caveglia<br>C/O Rehab Care Center Of Jackson County<br>1441 North 14Th Street<br>Murphysboro, IL 62966 | Ark Land Company | DD-421-4 | 3/14/1980 | Coal Lease | $       99.64 |
| George D. Caveglia<br>C/O Rehab Care Center Of Jackson County<br>1441 North 14Th Street<br>Murphysboro, IL 62966 | Ark Land Company | DD-421-6 | 3/21/1980 | Coal Lease | $      124.54 |
| George D. Caveglia<br>C/O Rehab Care Center Of Jackson County<br>1441 North 14Th Street<br>Murphysboro, IL 62966 | Ark Land Company | DD-421-8 | 3/14/1980 | Coal Lease | $      373.60 |
| George H Roessing Jr.<br>And Patty Ann Roessing<br>PO Box 47<br>Buckhannon, WV 26201 | Wolf Run Mining Company | BHI-044-1 | 9/24/2015 | Land Usage Agreement | $        0.00 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount [1] |
|---|---|---|---|---|---|
| George T. Schroeder<br>42200 Torrington Drive<br>Bigelow, AR 72016-9406 | Ark Land Company | ARK-697 | 2/27/1957 | Coal Lease | $ 0.00 |
| Georgia Power Company<br>333 Piedmont Avenue<br>PO Box 4545<br>Atlanta, GA 30302 | Arch Coal Sales Company, Inc. | MO# 4283 | 1/1/2014 | Coal Supply Agreement - Sale | $ 0.00 |
| Georgia Power Company<br>Southern Company Services, Inc.<br>600 North 18th Street<br>Birmingham, AL 35203<br>Attn: Vice President, Fuel Services 14N-8160 | Arch Coal Sales Company, Inc. | n/a | 1/1/2014 | Master Agreement | $ 0.00 |
| Georgia Schrader<br>3199 Marten Road<br>Pinckneyville, IL 62274 | Ark Land Company | ARK-722 | 6/30/1983 | Coal Lease | See footnote |
| Geraldine Kelly & Ralph H. Kent<br>119 Devanshire Ct.<br>Oak Ridge, TN 37830 | Ark Land Company | KY-7239 | 7/18/1996 | Coal Lease | $ 0.00 |
| Gerdau S.A.<br>Alameda Oscar Niemeyer, 119, 4 Andar - Vila da Serra<br>Gerecia de Combustiveis Solidos<br>Nova Lima - MG - Cep: 34.000-000, | Arch Coal Sales Company, Inc. | MO# 4877 | 12/1/2014 | Coal Supply Agreement - Sale | $ 0.00 |
| GFI Brokers<br>1 Snowden Street<br>London,  EC2A 2DQ | Arch Energy Resources, LLC | n/a | 4/29/2009 | Brokerage Agreement | $ 0.00 |
| Glacier Park Company<br>One Midvale Street<br>East Glacier Park, MT 59434 | Thunder Basin Coal Company, L.L.C. | BT-084 | 6/17/1977 | Rail Easement | $ 0.00 |
| Gladys A. Eastham Kunisch<br>3326 Crane Avenue<br>Huntington, WV 25705 | ICG Natural Resources, LLC | MTS-092 | 2/19/1969 | Coal Lease | See footnote |
| Gladys Kelly<br>P O Box 113<br>Closplint, KY 40927 | Ark Land Company | KY-7237 | 5/28/1996 | Coal Lease | See footnote |
| Glen Strickland<br>8615 Lamont Court<br>Manassas, VA 20110 | Powell Mountain Energy, LLC | PM-003 | 6/12/2002 | Surface Lease | $ 0.00 |
| Glen Wesley Osborn<br>2610 Ne 140Th Street<br>Seattle, WA 98125 | Thunder Basin Coal Company, L.L.C. | CC-004 | 12/27/1968 | Coal Lease | See footnote |
| Glenda Jean Jensen<br>3294 1/2 D 1/2 Road<br>Clifton, CO 81520 | Thunder Basin Coal Company, L.L.C. | CC-004 | 12/27/1968 | Coal Lease | See footnote |
| Glenn Blankenship<br>P.O. Box 113<br>Blair, WV 25022 | Ark Land Company | DT-010052-2 | 6/1/2014 | Surface Lease | $ 0.00 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount [1] |
|---|---|---|---|---|---|
| Glenn Evans<br>Glenn Evans 7164 Kodiak Road<br>Riverton, IL 62561 | ICG Illinois, LLC | VP-265-2 | 9/16/2015 | EXPLORATION DRILLING LETTER AGREEMENT WITH RESPECT TO HOLES TO BE DRILLED IN SECTION 25, T17N, R 4W IN SANGAMON COUNTY, ILLINOIS. | $  400.00 |
| Glenn Ray Moore<br>Box 30<br>Lovely, KY 41231 | ICG Natural Resources, LLC | MTS-092 | 2/19/1969 | Coal Lease | See footnote |
| Global Coal Limited<br>Dashwood House, 7th Floor South<br>69 Old Broad Street<br>London EC2M 1QS United Kingdom | Arch Energy Resources, LLC | n/a | 12/20/2010 | Brokerage Agreement | $  0.00 |
| Gloria D. Pulke<br>103 West South Street<br>Pinckneyville, IL 62274 | Ark Land Company | DD-436 | 2/28/1980 | Coal Lease | $  0.00 |
| Gordon J. & Marcia J. Mccall<br>3981 Holten Road<br>Williamsville, IL 62693 | ICG Illinois, LLC | VP-304 | 6/15/2011 | Coal Lease | $  0.00 |
| Grady Jr. & Mary Elizabeth Smith<br>221 Canyon Drive<br>Las Vegas, NV 89107 | ICG East Kentucky, LLC | BBC-141 | 11/20/2001 | Surface Lease | See footnote |
| Grafton Coal Company, Inc.<br>600 Marketplace Ave<br>Bridgeport, WV 26330 | ICG Tygart Valley, LLC | TV-130 | 11/12/2015 | Agreement for Monitoring and Maintaining Survey Monument | $  0.00 |
| Grand Mesa Properties Company<br>743 Horizon Court, Suite 205<br>Grand Junction, CO 81501 | Mountain Coal Company, L.L.C. | WE-033 | 5/23/1988 | Easement | $  0.00 |
| Grant Davis<br>6340 Wenoga Rd.<br>Mission Hills, KS 66208 | Ark Land Company | ARK-716 | 8/12/1981 | Coal Lease | See footnote |
| Grayden B. Wolfe<br>Rt 1 Box 397<br>Flemington, WV 26347 | Wolf Run Mining Company | SM-062 | 6/7/1999 | Coal Lease | See footnote |
| Great Northern Properties Limited Partnership<br>601 Jefferson, Suite 3600<br>Houston, TX 77002<br>Attn: Charles Kerr | Ark Land Company | OC-000-1 | 1/1/2011 | Letter Agreement | $  0.00 |
| Great Northern Properties Limited Partnership<br>601 Jefferson, Suite 3600<br>Houston, TX 77002<br>Attn: Charles Kerr | Ark Land Company | OC-022-5 | 5/31/2011 | Roadway Easement | $  0.00 |
| GreatAmerica Financial Services Corporation<br>625 First Street SE<br>Cedar Rapids, IA 52401 | ICG Tygart Valley, LLC | n/a | 2/12/2014 | Equipment Lease Agreement | $  806.02 |
| GreatAmerica Financial Services Corporation<br>625 First Street SE<br>Cedar Rapids, IA 52401 | ICG Tygart Valley, LLC | n/a | 2/12/2014 | Equipment Lease Agreement | See footnote |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| GreatAmerica Financial Services Corporation<br>625 First Street SE<br>Cedar Rapids, IA 52401 | ICG Tygart Valley, LLC | n/a | 2/12/2014 | Equipment Lease Agreement | See footnote |
| Green, Susan K Trustee<br>C / O John Gehlbach, Attorney<br>419 Pulaski<br>Lincoln, IL 62652 | ICG Natural Resources, LLC | VP-296 | 10/5/1981 | Easement | $          0.00 |
| Gregory A. And Beth L. Schemmer<br>127 Lakeview Drive<br>Williamsville, IL 62693 | ICG Illinois, LLC | VP-095 | 10/18/1977 | Coal Lease | $          0.00 |
| Gregory C. Bondi<br>C/O Michael Bondi<br>5801 Camino Del Sol, Apt 407<br>Boca Raton, FL 33433 | Ark Land Company | DD-473 | 10/19/1981 | Coal Lease | $          0.00 |
| Gregory C. Bondi<br>C/O Michael Bondi<br>5801 Camino Del Sol, Apt 407<br>Boca Raton, FL 33433 | Ark Land Company | DD-474 | 11/13/1981 | Coal Lease | $          0.00 |
| Gregory S. Lilly<br>405 West Fulton Street<br>Wytheville, VA 24382 | Ark Land Company | BPM-032-2 | 12/26/2012 | Coal Lease | $          0.00 |
| Gregory W. & Diana M. Joiner<br>17551 Corbin Hills Road<br>Carlinville, IL 62626-2282 | ICG Natural Resources, LLC | MAC-221-1 | Unknown | Farm Lease | $          0.00 |
| Groves, George E Jr<br>8013 Torrey Pines<br>Beaumont, TX 77706 | ICG Illinois, LLC | VP-126 | 3/1/1979 | Coal Lease | See footnote |
| Gt Global Staffing, Inc<br>530 Malley Drive<br>Northglenn, CO 80233<br>Attn: Debbie Westmoreland, Manager | Ark Land Company | WE-142-2 | Unknown | Services Agreement | $          0.00 |
| Gte North Incorporated<br>1811 Industrial Park Drive<br>Marion, IL 62959 | Ark Land Company | BK-310 | 1/7/1991 | Subsidence Agreement | $          0.00 |
| Gulf Mineral Resources Corporation<br>1720 South Bellaire Street<br>Denver, CO 80222 | Thunder Basin Coal Company, L.L.C. | CC-031 | 6/3/1981 | License Agreement | $          0.00 |
| Gulf Oil Corporation<br>1720 South Bellaire Street<br>Denver, CO 80222 | Thunder Basin Coal Company, L.L.C. | CC-046 | 8/23/1977 | Overstrip Agreement | $          0.00 |
| Gulfland Appalachian Energy, Inc.<br>5859 Vicksburg Street<br>New Orleans, LA 70124 | Mountaineer Land Company | MLC-009056-1 | 12/6/2012 | Oil And Gas Lease | $          0.00 |
| Gus & Margaret Robbins<br>P.O. Box 242<br>121 Kelly Street<br>Evarts, KY 40828 | Ark Land Company | MC-019 | 5/9/1988 | Roadway Easement | See footnote |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Guy Edwards<br>796 Lawver Road<br>Gillette, WY 82718 | Thunder Basin Coal Company, L.L.C. | BT-090 | 2/9/1998 | Grazing Lease in Sections 22 and 23 and the NE 1/4 of the NE 1/4 of NW 1/4 of Section 25, all in T 43N, R 70W, containing 144 acres. | $ 0.00 |
| Gwendolyn O. Geis<br>128 Clarkelen Road<br>Gillette, WY 82718 | Thunder Basin Coal Company, L.L.C. | CC-009 | 2/14/1977 | Overriding Royalty Agreement | See footnote |
| H & M Land Company<br>P O Box 406<br>Pinckneyville, IL 62274 | Ark Land Company | ARK-703 | 11/2/1977 | Coal Lease | $ 0.00 |
| Hagewood Land Llc<br>P O Box 736<br>Pinch, WV 25156 | Wolf Run Mining Company | SM-050 | 12/10/2008 | Coal Lease | $ 0.00 |
| Hall, Melvin<br>Route 3, Box 477<br>Cowen, WV 26206 | ICG Eastern Land, LLC | EBR-043 | 5/31/1991 | Easement | $ 0.00 |
| Hankins, Benjamin<br>Hankins, Gwendolyn<br>46 Woodmere<br>Chatham, IL 62629 | ICG Illinois, LLC | VP-106 | 1/13/1977 | Coal Lease | $ 0.00 |
| Harlan Collins<br>413 Virginia Avenue<br>Whitesburg, KY 41858 | Ark Land Company | BD-045 | 9/1/1981 | Coal Lease | $ 0.00 |
| Harlan Lee Land, Llc<br>C/O Olin R Melchinonna, Jr., Esq.<br>P O Box 90<br>Roanoke, VA 24002 | Ark Land Company | MC-003 | 12/30/2011 | Wheelage Agreement | See footnote |
| Harlan Lee Land, Llc<br>C/O Olin R Melchinonna, Jr., Esq.<br>P O Box 90<br>Roanoke, VA 24002 | Ark Land Company | MC-003-1 | 12/30/2011 | Option Agreement | See footnote |
| Harman Associates, Inc.<br>P.O. Box 490<br>Grafton, WV 26354 | Ark Land Company | SR-030 | 2/28/2013 | Coal Lease | $ 0.00 |
| Harmon, Bertha<br>2980 Sawyer Drive<br>Grove City, OH 43123 | ICG Natural Resources, LLC | MTS-083 | 3/2/1983 | Coal Lease | $ 0.00 |
| Harold & Laverne Grosse<br>557 East Saddle Drive<br>Grand Junction, CO 81507 | Ark Land Company | WE-145 | 5/1/2013 | Roadway Easement | $ 0.00 |
| Harold B. & Kathryn E. Ross<br>Route 1, Box 257<br>Delta, CO 81416 | Mountain Coal Company, L.L.C. | WE-000-6 | 12/28/1972 | Overriding Royalty Agreement | $ 0.00 |
| Harold D. Kelly, Sr.<br>PO Box 113<br>Closplint, KY 40927 | Ark Land Company | KY-7237 | 5/28/1996 | Coal Lease | See footnote |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Harold J. & Mary Denker<br>P.O. Box 245<br>Hayden, CO 81639 | Ark Land Company | ARK-708 | 3/29/1979 | Coal Lease | $ 0.00 |
| Harold R. Rowan<br>2412 Rt 20 South Rd<br>Buckhannon, WV 26201 | Wolf Run Mining Company | BHI-040 | 5/13/1997 | Coal Lease | $ 0.00 |
| Harold V. & Hattie Belle Shipley<br>708 Emerson Avenue<br>Gillette, WY 82716 | Ark Land Company | BT-400-3 | 6/19/1975 | Overriding Royalty Agreement | $ 0.00 |
| Harper, Donald W.<br>100 Durgon Run Road<br>Moorefield, WV 26836 | Vindex Energy Corporation | VDX-134 | 4/21/2004 | Easement | $ 0.00 |
| Harriett L. Schroeder<br>P O Box 22397<br>Chattanooga, TN 37422 | Ark Land Company | ARK-697 | 2/27/1957 | Coal Lease | See footnote |
| Harris, Bonnie, Et Al<br>6886 Straight Hollow<br>Mcveigh, KY 41546 | ICG East Kentucky, LLC | BBC-011 | 11/18/1996 | Surface Lease | $ 0.00 |
| Harry & Lana Evans<br>221 Signature Circle<br>Sharples, WV 25183-0048 | Ark Land Company | DT-004358-1 | 10/1/2002 | Surface Lease | $ 0.00 |
| Harvey Hudkins<br>1045 Mifflin Avenue<br>Ashland, OH 44805 | Wolf Run Mining Company | SM-024 | 12/4/2006 | Coal Lease | $ 0.00 |
| Harvey Hudkins<br>1045 Mifflin Avenue<br>Ashland, OH 44805 | Wolf Run Mining Company | SM-024-1 | 12/2/2006 | Coal Lease | $ 0.00 |
| Hatfield, Anthony<br>2133 Upper Blackberry<br>Ransom, KY 41558 | ICG East Kentucky, LLC | BBC-032 | 3/11/1997 | Surface Lease | $ 0.00 |
| Hatfield, Curtis & Chelsea<br>Hc76, Box 2210<br>Ransom, KY 41558 | ICG East Kentucky, LLC | BBC-034 | 10/2/1998 | Surface Lease | $ 0.00 |
| Hatfield, Darrell & Karen<br>32711 Maplewood<br>Garden City, MI 48135 | ICG East Kentucky, LLC | BBC-021 | 3/10/1998 | Surface Lease | $ 0.00 |
| Hatfield, David C.<br>8921 E 12 Mile Road<br>Warren, MI 48093 | ICG East Kentucky, LLC | BBC-020 | 10/13/1997 | Surface Lease | $ 0.00 |
| Hatfield, Eddie & Donna<br>Hc 70, Box 528<br>Lenore, WV 25676 | ICG East Kentucky, LLC | BBC-037 | 3/10/1997 | Surface Lease | $ 0.00 |
| Hatfield, James H. & Ida May<br>11100 Wayne Road, Apt #105<br>Romulus, MI 48174 | ICG East Kentucky, LLC | BBC-019 | 10/11/1997 | Surface Lease | $ 0.00 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount [1] |
|---|---|---|---|---|---|
| Hatfield, Ralph & Marjorie<br>1979 Upper Blackberry<br>Ransom, KY 41558 | ICG East Kentucky, LLC | BBC-038 | 3/11/1997 | Surface Lease | $ 0.00 |
| Hatfield-Mccoy Regional Recreation Authority (07-01-05 Trail License)<br>P.O. Box 539<br>Lyburn, WV 25632<br>Attn: Chairman | Ark Land Company | AMA-513-11 | 5/31/2013 | License Agreement | $ 0.00 |
| Hawkeye Contracting Company, Llc<br>P.O. Box 1400<br>Robinson Creek, KY 61560 | Ark Land Company | DT-009465-1 | 3/3/2008 | Surface Lease | $ 0.00 |
| Health Plan One, LLC<br>35 Nutmeg Drive<br>Suite 220<br>Trumbull, CT 06611 | Arch Coal, Inc. | n/a | 11/9/2015 | Retiree Private Healthcare Exchange Services Agreement | $ 0.00 |
| HealthSmart Benefit Solutions, Inc. d/b/a HealthSmart Casualty Claims Solutions<br>P.O. Box 3389<br>Charleston, WV 25333-3389 | Arch Coal, Inc. | n/a | 2/3/2014 | Service Agreement | $ 0.00 |
| Heartwood Forestland Fund Ii Limited Partnership<br>19045 Stone Mountain Road<br>Abingdon, VA 24210 | Ark Land Company | AG-097 | 1/1/1976 | Surface Lease | $ 0.00 |
| Heartwood Forestland Fund Ii Limited Partnership<br>19045 Stone Mountain Road<br>Abingdon, VA 24210-1701 | Ark Land Company | AG-003396 | 1/1/1976 | Surface Lease | $ 0.00 |
| Heather Woody Parke<br>C / O Woody Brothers, Inc, Et Al.<br>24 Vicksburg Road<br>Buckhannon, WV 26201 | Wolf Run Mining Company | BHI-177 | 7/1/2010 | Pipeline Right of Way Agreement | See footnote |
| Helen A. Krmitzski<br>1157 Jones<br>Cahokia, IL 62206 | Ark Land Company | AL-36 | 7/25/1963 | Coal Lease | $ 0.00 |
| Helen Cammarata<br>120 Drood Lane<br>Pittsburgh, PA 15237 | ICG Natural Resources, LLC | JC-004 | 1/1/1993 | Fee Lease | See footnote |
| Helen D Davidson Trust<br>2200 Greenside Drive<br>Springfield, IL 62704 | ICG Illinois, LLC | VP-153 | 2/2/1980 | Coal Lease | $ 0.00 |
| Helen Dotson<br>7330 Springhawk Loop<br>Tallahassee, FL 32305 | ICG East Kentucky, LLC | BBC-012 | 3/13/1997 | Surface Lease | See footnote |
| Helen Flure<br>5996 State Rte 154<br>Pinckneyville, IL 62274 | Ark Land Company | ARK-711 | 5/4/1982 | Coal Lease | See footnote |
| Helen Gacevich<br>13013 Boeser Road<br>Highland, IL 62249-4860 | Ark Land Company | DD-356-1 | 8/21/1980 | Coal Lease | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Helen I. Parker<br>1115 Partridge Dr.<br>Aubrey, TX 76227 | Wolf Run Mining Company | BHI-029 | 5/12/1997 | Coal Lease | $ 1.02 |
| Helen Kellerman<br>Rr 2 Box 437<br>Pinckneyville, IL 62274 | Ark Land Company | AL-27 | 2/17/1961 | Coal Lease | $ 84.00 |
| Helen M. Coleman<br>P.O. Box 363<br>Hardy, KY 41531 | ICG East Kentucky, LLC | BBC-062 | 7/9/2004 | Wheelage Agreement | $ 0.00 |
| Helen Pete Howard<br>739 Blackburn Rd.<br>Irvine, KY 40336 | ICG Natural Resources, LLC | JC-004 | 1/1/1993 | Fee Lease | See footnote |
| Henry C. Schmidt<br>603 Kathleen Road<br>Duquoin, IL 62832 | Ark Land Company | DD-446 | 8/1/1980 | Coal Lease | $ 0.00 |
| Henry Kelly<br>P.O. Box 122<br>Poor Ridge Road<br>Lancaster, KY 40444 | Ark Land Company | KY-7238 | 7/11/1996 | Coal Lease | $ 0.00 |
| Henry Street Dickerman<br>12294 Boy Scout Trail<br>Petersburg, IL 62675 | ICG Illinois, LLC | VP-210 | 3/20/2008 | Coal Lease | See footnote |
| Hermanson, Alice L<br>1530 West Boulder<br>Colorado Springs, CO 80904 | ICG Illinois, LLC | VP-128 | 5/20/1981 | Coal Lease | $ 0.00 |
| Hi-Allen Ranch, Llc<br>PO Box 96<br>Medicine Bow, WY 82329 | Arch of Wyoming, LLC | CB-096 | 5/20/2010 | Surface Use Agreement | $ 1,000.00 |
| Hickey, Reed James<br>Box 24<br>Ashton, IL 61006 | ICG Illinois, LLC | VP-025 | 2/8/1980 | Coal Lease | $ 0.00 |
| Higgerson, Douglas W. & Peggy A.<br>Route 1<br>Cutler, IL 62238 | Ark Land Company | ARK-1050-2 | 2/9/2001 | Easement | $ 0.00 |
| Highland Machinery<br>PO Box 1190<br>Oak Hill, WV 25901 | Wolf Run Mining Company | n/a | 3/15/2015 | Consigned Stock Agreement | $ 0.00 |
| Hilcorp Energy Company (By Assgnt From Westport Oil And Gas Company L.P.)<br>1201 Louisiana, Suite 1400<br>Houston, TX 77002 | Thunder Basin Coal Company, L.L.C. | BT-206 | 4/5/2002 | Surface Use Agreement | $ 0.00 |
| Hill Fuel Company<br>P.O. Box 148<br>Fries, VA 24330 | Arch Coal Sales Company, Inc. | MO# 4762 | 6/5/2014 | Coal Supply Agreement - Sale | $ 0.00 |
| Hill Fuel Company<br>P.O. Box 148<br>Fries, VA 24330 | Arch Coal Sales Company, Inc. | MO# 4115 | 1/1/2013 | Coal Supply Agreement - Sale | $ 0.00 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount [1] |
|---|---|---|---|---|---|
| Hill Fuel Company<br>P.O. Box 148<br>Fries, VA 24330 | Arch Coal Sales Company, Inc. | MO# 4965 | 5/1/2015 | Coal Supply Agreement - Sale | $          0.00 |
| Hill Fuel Company<br>P.O. Box 148<br>Fries, VA 24330 | Arch Coal Sales Company, Inc. | MO# 5078 | 1/1/2016 | Coal Supply Agreement - Sale | $          0.00 |
| Hill Fuel Company<br>P.O. Box 148<br>Fries, VA 24330 | Arch Coal Sales Company, Inc. | MO# 5138 | 1/12/2016 | Coal Supply Agreement - Sale | $          0.00 |
| Hills Trucking Company<br>PO Box 148<br>Fries, VA 24330 | Arch Coal, Inc. | n/a | 1/1/2014 | Trucking Agreement | $          0.00 |
| Hobert J. Fitzpatrick, Jr.<br>6119 W Mills Rd<br>Indianapolis, IN 46241 | ICG Natural Resources, LLC | MTS-092 | 2/19/1969 | Coal Lease | See footnote |
| Hoffmeister, Henry J Testamentary Trust<br>C/O Umb Na<br>Attn: Jeff Lewis<br>P.O. Box 41962<br>Kansas City, MO 64106 | ICG Natural Resources, LLC | INR-013 | 10/22/1968 | Overriding Royalty Agreement | See footnote |
| Holcim (US) Inc.<br>6211 Ann Arbor Rd.<br>P. O. Box 122<br>Dundee , MI 48131 | Arch Coal Sales Company, Inc. | MO# 4349 | 1/1/2014 | Coal Supply Agreement - Sale | $          0.00 |
| Home Creek Cattle Co., Llc<br>C/O David E. And Patricia A. Gardner<br>30 Gardner Road<br>Ashland, MT 59003 | Ark Land Company | OC-031-1 | 2/15/2012 | Grazing Lease | $          0.00 |
| Homer & Edith Mahon<br>Rt. 2, Box 394<br>Delbarton, WV 25670 | Ark Land Company | AG-006 | 3/11/1987 | Coal Lease | See footnote |
| Homer & Wilmajean Mcdonnough<br>Rr#4, Box 81<br>Pinckneyville, IL 62274 | Ark Land Company | AL-39 | 3/1/1964 | Coal Lease | $          0.00 |
| Hope Gas D/B/A Dominion Hope<br>55 Ashby Ridge Road<br>Parkersburg, WV 26104 | Allegheny Land Company | DT-003933-5 | 7/9/1993 | Oil Or Gas Easement | $          0.00 |
| Hope Gas, Inc Dba Dominion Hope (Grantee)<br>55 Ashby Ridge Road<br>Parkersburg, WV 26104 | Mingo Logan Coal Company | DT-010268 | 11/7/2013 | Reimbursement Agreement | $          0.00 |
| Hope Gas, Inc.<br>P.O. Box 2868<br>Clarksburg, WV 26302-2868 | Allegheny Land Company | DT-004329 | 5/19/1997 | Oil Or Gas Easement | $          0.00 |
| Hopkins, Naomi M.<br>1920B Nw O'Brien Circle<br>Lee'S Summit, MO 64081-1679 | Thunder Basin Coal Company, L.L.C. | BT-062 | 1/26/1994 | Surface Lease | $          0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Hopper, Dennis E<br>Rr<br>Williamsville, IL 62693 | ICG Illinois, LLC | VP-156 | 7/25/1980 | Coal Lease | $ 0.00 |
| Horn and Associates, Inc.<br>216 North Main Street<br>Winchester, KY 40391 | Arch Coal, Inc. | n/a | 9/14/2015 | General Service/Supply Agreement | $ 0.00 |
| House, Susan Cook Trust<br>Jpmorgan Chase Bank<br>P O Drawer 99094<br>Fort Worth, TX 76199-0084 | ICG Illinois, LLC | VP-138-1 | 9/21/1976 | Coal Lease | $ 0.00 |
| House, Susan Cook Trust<br>One East Old State Capitol Plaza<br>Springfield, IL 62701 | ICG Illinois, LLC | VP-138 | 9/21/1976 | Coal Lease | $ 0.00 |
| Howard, Linda Patterson<br>104 Wexford Circle<br>Bonaire, GA 31005 | ICG Natural Resources, LLC | JC-004 | 1/1/1993 | Fee Lease | See footnote |
| Huff Settlement Church<br>P.O. Box 36<br>Holmes Mill, KY 40843 | Ark Land Company | KY-7312 | 8/20/2009 | Surface Lease | $ 0.00 |
| Hughes & Ann Mitchell Ryan Trust<br>C/O Ann Mitchell Ryan<br>1120 Edwards Street<br>St. Helena, CA 94574 | ICG Illinois, LLC | VP-081 | 12/6/2010 | Coal Lease | See footnote |
| Humane Society Of The United States<br>2100 L Street Nw<br>Washington, DC 20037 | Ark Land Company | DD-471 | 6/17/1981 | Coal Lease | See footnote |
| Hunt Marcellus, Llc<br>1900 North Akard Street<br>Dallas, TX 75201-2300 | Patriot Mining Company, Inc. | PMC-113-1 | 10/26/2011 | Oil And Gas Lease | $ 0.00 |
| Hussey, Alfred T<br>Rr1<br>Sherman, IL 62684 | ICG Illinois, LLC | VP-149 | 3/4/1980 | Coal Lease | $ 0.00 |
| I. L. Morris<br>P.O. Box 397<br>Glenville, WV 26351 | Ark Land Company | SR-001-1 | 3/6/2012 | Coal Lease | $ 0.00 |
| ICAP Energy<br>2 Broadgate<br>London,  EC2M 7UR | Arch Energy Resources, LLC | n/a | 11/21/2005 | Brokerage Agreement | $ 0.00 |
| Illinois Methane, Llc (Lessee)<br>P.O. Box 667<br>Mount Vernon, IL 62864 | ICG Natural Resources, LLC | MAC-259 | 5/24/2000 | Easement | $ 0.00 |
| Illinois Office Secretary of State<br>116 Howlett Building<br>Springfield, IL 62756 | Arch Coal Sales Company, Inc. | MO# 4600 | 1/10/2014 | Coal Supply Agreement - Sale | $ 0.00 |
| Illinois Power Company<br>300 Liberty Street<br>Peoria, IL 61602 | Ark Land Company | ARK-1064 | 1/22/1964 | Utility Easement | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Illinois Power Company<br>300 Liberty Street<br>Peoria, IL 61602 | Ark Land Company | ARK-485-15 | 6/28/1962 | Oil Or Gas Easement | $ 0.00 |
| Illinois Power Company<br>300 Liberty Street<br>Peoria, IL 61602 | Ark Land Company | ARK-485-17 | 9/17/1984 | Utility Easement | $ 0.00 |
| Illinois Power Company<br>300 Liberty Street<br>Peoria, IL 61602 | Ark Land Company | ARK-571 | 3/18/1992 | Oil Or Gas Easement | $ 0.00 |
| Illinois Power Company<br>300 Liberty Street<br>Peoria, IL 61602 | Ark Land Company | ARK-753 | 11/19/1964 | Utility Easement | $ 0.00 |
| Illinois Power Company<br>300 Liberty Street<br>Peoria, IL 61602 | Ark Land Company | ARK-755 | 11/12/1970 | Oil Or Gas Easement | $ 0.00 |
| Illinois Power Company<br>300 Liberty Street<br>Peoria, IL 61602 | Ark Land Company | ARK-884 | 6/24/1986 | Utility Easement | $ 0.00 |
| Illinois Power Company<br>300 Liberty Street<br>Peoria, IL 61602 | Ark Land Company | K-257 | 10/6/1965 | Utility Easement | See footnote |
| Illinois Power Marketing Company<br>1000 Louisiana, Suite 5800<br>Houston, TX 77002-5050 | Arch Coal Sales Company, Inc. | MO# 3816 | 1/1/2013 | Coal Supply Agreement - Sale | $ 0.00 |
| Indiana Michigan Power Co.<br>155 W. Nationwide Blvd.<br>Columbus, OH 43215 | Arch Coal Sales Company, Inc. | MO# 4990 | 1/1/2016 | Coal Supply Agreement - Sale | $ 0.00 |
| Ingredion Incorporated<br>5 Westbrook Corporate Center<br>Westchester, IL 60154 | Arch Coal Sales Company, Inc. | MO# 4852 | 10/13/2014 | Coal Supply Agreement - Sale | $ 0.00 |
| Intermountain Power Agency<br>111 N Hope St<br>Room 1263<br>Los Angeles, CA 90012 | Arch Coal Sales Company, Inc. | MO# 4797 | 1/1/2015 | Coal Supply Agreement - Sale | $ 0.00 |
| International Paper<br>6400 Poplar Avenue<br>Memphis, TN 38197<br>Attn: Director , Global Energy Sourcing | Arch Coal Sales Company, Inc. | n/a | 08/01/2009 | Master Coal Purchase and Sale Agreement | $ 0.00 |
| Interstate Railroad Company (Norfolk Southern)<br>C/O Director Real Estate<br>Norfolk Southern Corporation<br>1200 Peachtree St, Ne, 12Th Floor<br>Atlanta, GA 30309-3579 | Arch Coal Sales Company, Inc. | BD-072-1 | 1/1/2015 | Surface Lease | $ 10,685.60 |
| Ira D. Mayle<br>Rt 1 Box 218 B1<br>Philippi, WV 26416 | Wolf Run Mining Company | SM-008 | 8/25/2006 | Coal Lease | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Ira D. Mayle<br>Rt 1 Box 218 B1<br>Philippi, WV 26416 | Wolf Run Mining Company | SM-105 | 4/23/2009 | Easement | $ 0.00 |
| Ira David and Peggy R. Mayle<br>Rt 1, Box 218 B1<br>Philippi, WV  26416 | Wolf Run Mining Company | SM-109 | 3/31/1997 | Easement Agreement in Barbour County, Pleasant District, WV containing 2137 acres | $ 0.00 |
| Irene Cassady<br>80 Fitch Branch<br>Inez, KY 41224 | ICG Natural Resources, LLC | MTS-092 | 2/19/1969 | Coal Lease | See footnote |
| Irene Grissom Webb<br>638 Starmont Drive<br>Durham, NC 27705 | Wolf Run Mining Company | BHI-032 | 6/3/1997 | Coal Lease | $ 0.00 |
| Irma P. Cockrum<br>536 E. Wine Plum Drive<br>Tucson, AZ 85704-6056 | Ark Land Company | DD-465 | 2/10/1981 | Coal Lease | See footnote |
| Irvin Carl And Patricia J. Evans Ii<br>2006 Indian Fork Road<br>Philippi, WV 26416 | Wolf Run Mining Company | SM-063 | 5/15/2001 | Coal Lease | $ 0.00 |
| Island Creek Coal Company (Grantee)<br>250 West Main Street, P.O. Box 11430<br>Lexington, KY 40575-1430 | Vindex Energy Corporation | VDX-050 | 3/30/2002 | Easement | $ 0.00 |
| Island Creek Coal Company<br>P.O. Box 641684<br>Pittsburgh, PA 15264-1684<br>Attn: Land Administration | Allegheny Land Company | AG-087 | 7/15/1970 | Coal Lease | $ 0.00 |
| Island Creek Coal Company<br>P.O. Box 641684<br>Pittsburgh, PA 15264-1684<br>Attn: Land Administration | Ark Land Company | AMA-513-7 | 10/19/1931 | Utility Easement | See footnote |
| Island Creek Mining Company<br>250 West Main Street, P.O. Box 11430<br>Lexington, KY 40575-1430 | Ark Land Company | AMA-100 | 10/26/1989 | Surface Lease | $ 0.00 |
| Iva Goode Buester<br>13561 Medinae Lane, #70K<br>Seal Beach, CA 90740 | Ark Land Company | BD-021 | 3/9/1965 | Coal Lease | $ 0.00 |
| Ivan Robbins<br>P.O. Box 242<br>Evarts, KY 40828 | Ark Land Company | MC-019 | 5/9/1988 | Roadway Easement | See footnote |
| J Harold Langston, Trust<br>Soy Capital & Trust Company, Trustee<br>4530 N University<br>Peoria, IL 61614 | ICG Illinois, LLC | VP-089 | 6/22/2010 | Coal Lease | $ 0.00 |
| J. Aron & Company<br>200 West Street<br>New York, NY 10282-2198 | Arch Coal Sales Company, Inc. | MO# 4704 | 1/1/2015 | Coal Supply Agreement - Sale | $ 0.00 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount [1] |
|---|---|---|---|---|---|
| J. Aron & Company<br>200 West Street<br>New York, NY 10282-2198 | Arch Energy Resources, LLC | MO# 701222 | 1/1/2016 | Coal Supply Agreement - Sale | $ 0.00 |
| J. Aron<br>200 West Street<br>New York, NY 10282-2198<br>Attn: Commodity Operations | Arch Coal Sales Company, Inc. | n/a | 11/17/2009 | Master Coal Purchase and Sale Agreement | $ 0.00 |
| J. E. & J. A. Peck Estate<br>C/O Francis H. Adams, Iii, Trustee<br>102 Iris Meadow Drive<br>Mooresville, NC 28115 | ICG Natural Resources, LLC | JC-004 | 1/1/1993 | Fee Lease | See footnote |
| J. Mark Gresham<br>P.O. Box 662<br>Wharton, TX 77488 | ICG Natural Resources, LLC | JC-004 | 1/1/1993 | Fee Lease | See footnote |
| J.P. Morgan Ventures Energy Corp<br>Chase Manhattan Plaza<br>14th Floor<br>New York , NY 10081<br>Attn: Commodity Operations | Arch Energy Resources, LLC | n/a | 04/20/2007 | Master Agreement (International Swaps and Derivatives) | $ 0.00 |
| J.P. Morgan Ventures Energy Corp<br>Chase Manhattan Plaza<br>14th Floor<br>New York , NY 10081<br>Attn: Commodity Operations | Arch Coal Sales Company, Inc. | n/a | 04/20/2007 | Master Agreement (International Swaps and Derivatives) | $ 0.00 |
| Jack & Gladys Horn<br>P O Box 324<br>Inez, KY 41224 | ICG East Kentucky, LLC | MTS-022 | 8/25/2004 | Surface Lease | See footnote |
| Jack & Gladys Horn<br>P O Box 324<br>Inez, KY 41224 | ICG Natural Resources, LLC | MTS-038 | 5/21/1988 | Coal Lease | See footnote |
| Jack C. Harrison<br>3897 Hickory Cove Lane<br>Moneta, VA 24121 | ICG Natural Resources, LLC | MTS-092 | 2/19/1969 | Coal Lease | See footnote |
| Jacob Bunn Iv<br>3701 Vanderbilt Circle<br>Springfield, IL 62711 | ICG Illinois, LLC | VP-136 | 9/14/1976 | Coal Lease | See footnote |
| Jacqueline Jean Stafford<br>105 Fairwood Hills Road<br>O'Fallon, IL 62269-3505 | Ark Land Company | AL-12 | 12/2/1958 | Coal Lease | $ 0.00 |
| Jacqueline P. Back<br>151 Knob Road<br>Pisgah Forest, NC 28768 | ICG Natural Resources, LLC | JC-004 | 1/1/1993 | Fee Lease | See footnote |
| Jacqueline White & Cleveland Gay Mosby<br>5708 West View Lane<br>Lisle, IL 60532 | Wolf Run Mining Company | BHI-022 | 4/8/1997 | Coal Lease | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Jaeger, Leon L Trust<br>Linda Lee Janus, Trustee<br>2017 Lindsay Road<br>Springfield, IL 62704 | ICG Illinois, LLC | VP-137 | 12/1/1976 | Coal Lease | $ 0.00 |
| Jakob Marion Thrush<br>1217 Coburn Ave.<br>Worland, WY 82401 | Thunder Basin Coal Company, L.L.C. | CC-009 | 2/14/1977 | Overriding Royalty Agreement | See footnote |
| James C. Trivett, Iii<br>10495 Sr 550<br>Athens, OH 45701 | Ark Land Company | BD-113 | 7/19/2006 | Coal Lease | See footnote |
| James C. Trivett, Iii<br>10495 Sr 550<br>Athens, OH 45701 | Ark Land Company | BD-113-1 | 7/19/2006 | Oil And Gas Lease | See footnote |
| James Clements<br>P.O. Box 1752<br>Ridgeland, SC 29936 | Ark Land Company | SM-168 | 9/28/2015 | Exploratory Drilling Agreement | $ 0.00 |
| James D And Denise M Taylor<br>550 Hackers Creek Road<br>Philippi, WV 26416-7198 | Wolf Run Mining Company | SM-042 | 2/1/2011 | Coal Lease | $ 2,641.47 |
| James D Stamper, Jr. & Linda C. Collins<br>PO Box 882<br>Neon, KY 41840 | Ark Land Company | BD-037-2 | 4/7/2010 | Coal Lease | See footnote |
| James David Farley<br>Route 1 Box 96<br>Delbarton, WV 25670 | Ark Land Company | AG-002165 | 2/8/1978 | Surface Lease | $ 2,149.84 |
| James Dotson<br>213 Buffy Drive<br>Grafton, WV 26354 | Ark Land Company | TV-058-4 | 8/17/2015 | Residential Lease | $ 0.00 |
| James Gillman<br>8347 Camp Creek Rd.<br>Ridgeview, WV 25169 | Ark Land Company | AG-006 | 3/11/1987 | Coal Lease | See footnote |
| James H. & Patricia L. Baudison<br>C/O First National Bank In Pinckneyville<br>P.O. Box 208<br>Pinckneyville, IL 62274 | Ark Land Company | DD-455 | 10/22/1980 | Coal Lease | $ 0.00 |
| James H. Denker<br>505 West Washington<br>P.O. Box 337<br>Hayden, CO 81639 | Ark Land Company | ARK-708 | 3/29/1979 | Coal Lease | See footnote |
| James H. Dickerman<br>915 West End Avenue, Apt 11E<br>New York, NY 10025 | ICG Illinois, LLC | VP-210 | 3/20/2008 | Coal Lease | See footnote |
| James Hatfield<br>Whispering Willows Co-Op, Apt. #105<br>11100 Wayne Road<br>Romulus, MI 48174 | ICG East Kentucky, LLC | BBC-012 | 3/13/1997 | Surface Lease | See footnote |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| James I. & Delores Hensler<br>1603 West Main<br>Collinsville, IL 62234 | Ark Land Company | AL-22 | 4/27/1960 | Coal Lease | See footnote |
| James I. & Kathryn L. Dotson<br>Route 2, Box 314<br>Grafton, WV 26354 | CoalQuest Development LLC | SR-007 | 4/26/2012 | Third Party Income Agreement | $          0.00 |
| James J. Coffey<br>480 300Th Avenue<br>Athens, IL 62613 | ICG Illinois, LLC | VP-222 | 12/1/2009 | Coal Lease | $          0.00 |
| James King<br>4717 E. Hillcrest Drive<br>Yakima, WA 98901 | Thunder Basin Coal Company, L.L.C. | CC-004 | 12/27/1968 | Coal Lease | See footnote |
| James L And Ada D Rogers<br>537 Stewart Run Road<br>Grants District, Monoglia County, WV 26508 | Patriot Mining Company, Inc. | PFG-031 | 4/24/1998 | Agreement for 300 foot waiver | $          0.00 |
| James L. Lee<br>P O Box 692<br>Buckhannon, WV 26201 | Wolf Run Mining Company | SM-031 | 3/13/2007 | Coal Lease | $          0.00 |
| James L. Lee<br>P O Box 692<br>Buckhannon, WV 26201 | Wolf Run Mining Company | SM-031-1 | 3/13/2007 | Coal Lease | $          0.00 |
| James M & Melinda Vasconcelles<br>3005 Ironhill Drive<br>Springfield, IL 62711 | ICG Illinois, LLC | VP-059 | 7/7/2007 | Coal Lease | $          0.00 |
| James M. Mattern As Executor For The Estate Of Betty S. Mattern<br>P.O. Box 12087<br>College Station, TX 77842 | Ark Land Company | DD-386 | 6/27/1978 | Coal Lease | See footnote |
| James M. Wilday<br>4581 Sumac Lane<br>Littleton, CO 80123 | Ark Land Company | VP-319 | 12/8/2012 | Coal Lease | $          0.00 |
| James M. Wilday<br>4581 Sumac Lane<br>Littleton, CO 80123 | Ark Land Company | VP-320 | 12/8/2012 | Coal Lease | $          0.00 |
| James Mannon<br>1866 Martha Road<br>Barboursville, WV 25504 | ICG Natural Resources, LLC | MTS-092 | 2/19/1969 | Coal Lease | See footnote |
| James O. Bunn II<br>148 Bristol East Road<br>Bristol, VA 24202 | Prairie Holdings, Inc. | JV-3 | 7/31/2006 | Amended and Restated Operating Agreement of Knight Hawk Holdings, LLC | $          0.00 |
| James O. Bunn<br>148 Bristol East Road<br>Bristol, VA 24202 | Prairie Holdings, Inc. | JV-3 | 7/31/2006 | Amended and Restated Operating Agreement of Knight Hawk Holdings, LLC | $          0.00 |
| James O. Klausmeyer, Luther E. Woods & Sidney J. Kubesch Trustees In Joint Tenancy Under Declaration<br>7265 Kenwood Rd<br>Cincinnati, OH 45236-4411 | Coal-Mac, Inc. | AMA-513-10 | 5/20/2008 | Declaration of Restrictive Covenants | $          0.00 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| James P. Reger<br>3585 Felton Street<br>San Diego, CA 92104 | Wolf Run Mining Company | BHI-035 | 4/18/1997 | Coal Lease | $ 6.12 |
| James R. & Irene Stuart<br>P.O. Box 394<br>Anacortes, WA 98221 | Thunder Basin Coal Company, L.L.C. | BT-054 | 1/1/2004 | Grazing Lease | $ 0.00 |
| James Randall Howard<br>4296 Jermoore Rd<br>Columbus, OH 43207 | ICG Natural Resources, LLC | MTS-092 | 2/19/1969 | Coal Lease | See footnote |
| James River Coal Terminal, LLC<br>c/o Peabody Energy Corporation<br>701 Market Street<br>Suite 202<br>St. Louis, MO 63101 | Ashland Terminal, Inc. | JV-6 | 7/1/1987 | Second Amendment and Restated Consortium Agreement for Dominion Terminal Associates, as amended 3/31/1989, 9/30/1989, 9/11/1990, 11/15/1992, 12/31/2001, 6/30/2002, 6/30/2003, 4/30/2008, and 6/24/2009 | $ 0.00 |
| James River Coal Terminal, LLC<br>c/o Peabody Energy Corporation<br>701 Market Street<br>Suite 202<br>St. Louis, MO 63101 | Ashland Terminal, Inc. | JV-7 | 1/1/1988 | Amended and Restated Operating Agreement, as amended 1/1/1989, 9/11/1990, 8/24/2000, 12/31/2001, 6/30/2003, and 4/30/2008 | $ 0.00 |
| James River Coal Terminal, LLC<br>c/o Peabody Energy Corporation<br>701 Market Street<br>Suite 202<br>St. Louis, MO 63101 | Ashland Terminal, Inc. | JV-9 | 7/1/1987 | Amended and Restated Throughput and Handling Agreement, as amended 9/30/1989, 9/11/1990, 11/15/1992, 6/2/1994, 6/30/2003, and 4/30/2008 | $ 0.00 |
| James River Coal Terminal, LLC<br>c/o Peabody Energy Corporation<br>701 Market Street<br>Suite 202<br>St. Louis, MO 63101 | Ashland Terminal, Inc. | JV-10 | 7/1/2014 | Transportation Agreement | $ 0.00 |
| James S Wise Trust<br>Freddonna Gail Wise<br>215 White Avenue<br>Lincoln, IL 62656 | ICG Illinois, LLC | VP-180 | 9/7/1982 | Coal Lease | $ 0.00 |
| James Tackett<br>239 Oak Grove<br>Jackson, MI 49203 | Ark Land Company | CM-009304 | 9/23/2015 | Surface Lease | See footnote |
| James V. & Constance L. Camille<br>5742 Turkey Run Road<br>Sherman, IL 62684 | ICG Illinois, LLC | VP-147 | 9/12/1978 | Coal Lease | $ 0.00 |
| James W. Wilday<br>C/O Jay Wilday<br>4581 Sumac Lane<br>Littleton, CO 80123 | Ark Land Company | VP-319 | 12/8/2012 | Coal Lease | See footnote |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| James W. Wilday<br>C/O Jay Wilday<br>4581 Sumac Lane<br>Littleton, CO 80123 | Ark Land Company | VP-320 | 12/8/2012 | Coal Lease | See footnote |
| Jami Denae Russell<br>1151 Roadfork Road<br>Sidney, KY 41564 | ICG East Kentucky, LLC | BBC-012 | 3/13/1997 | Surface Lease | See footnote |
| Jan S Cox<br>136 Ohio Avenue<br>Westover, WV 26501 | Patriot Mining Company, Inc. | PMC-163 | 3/15/2003 | Surface Lease | $ 0.00 |
| Jane E. Caveglia<br>906 South Church<br>Belleville, IL 62221 | Ark Land Company | DD-421-4 | 3/14/1980 | Coal Lease | See footnote |
| Jane E. Caveglia<br>906 South Church<br>Belleville, IL 62221 | Ark Land Company | DD-421-6 | 3/21/1980 | Coal Lease | See footnote |
| Jane E. Caveglia<br>906 South Church<br>Belleville, IL 62221 | Ark Land Company | DD-421-7 | 3/21/1980 | Coal Lease | $ 0.00 |
| Jane Eskuri<br>Deceased<br>, | Ark Land Company | ARK-716 | 8/12/1981 | Coal Lease | See footnote |
| Janet C. Schwartz<br>2204 Poplar Grove Place<br>Lexington, KY 40515 | Ark Land Company | DD-469 | 5/18/1981 | Coal Lease | See footnote |
| Janet C. Schwartz<br>2204 Poplar Grove Place<br>Lexington, KY 40515 | Ark Land Company | DD-469-4 | 3/20/2008 | Coal Lease | $ 0.00 |
| Janet C. Schwartz<br>2204 Poplar Grove Place<br>Lexington, KY 40515 | Ark Land Company | DD-470 | 5/18/1981 | Coal Lease | See footnote |
| Janet C. Schwartz<br>2204 Poplar Grove Place<br>Lexington, KY 40515 | Ark Land Company | DD-470-5 | 10/2/2008 | Coal Lease | $ 0.00 |
| Janet Ellen Collins & Tim Mcgaha<br>7844 Ember Crest Trail<br>Knoxville, TN 37938 | Ark Land Company | BD-037-2 | 4/7/2010 | Coal Lease | See footnote |
| Janet G. Hickey<br>415 Meredith Drive<br>Sherman, IL 62684 | ICG Illinois, LLC | VP-066 | 8/7/2007 | Coal Lease | $ 0.00 |
| Janet G. Hickey<br>415 Meredith Drive<br>Sherman, IL 62684 | ICG Illinois, LLC | VP-069 | 8/7/2007 | Coal Lease | $ 0.00 |
| Janet L. Jenkins<br>513 Cedar Grove Road<br>Gastonia, NC 28056 | Ark Land Company | DD-475 | 11/5/1981 | Coal Lease | See footnote |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Janet M. Mershon<br>2902 Avalos Dr<br>The Villages, FL 32162 | Ark Land Company | DD-358 | 7/10/1978 | Coal Lease | See footnote |
| Janey Haney Kortas<br>5469 Buckhannon Road<br>Volga, WV 26238 | Ark Land Company | SM-156-7 | 8/18/2015 | Coal Lease | $ 0.00 |
| Janice Hatfield Daugherty<br>Route 1, Box 3166<br>Bean Station, TN 37708 | ICG East Kentucky, LLC | BBC-012 | 3/13/1997 | Surface Lease | See footnote |
| Janice Reid<br>9100 George Washington Hwy<br>Bridgeport, WV 26330 | ICG Tygart Valley, LLC | TV-106 | 9/8/2014 | Acknowledgement of Rights and Waiver and Release Agreement | See footnote |
| Janice Willen<br>8803 Bass Road<br>Fort Wayne, IN 46818-9606 | Ark Land Company | SR-079-3 | 1/26/2016 | Coal Lease | $ 0.00 |
| Janie Daniel-Downey<br>10421 S. Oakley Avenue<br>Chicago, IL 60643 | Ark Land Company | DD-471 | 6/17/1981 | Coal Lease | See footnote |
| Janus, Linda Lee<br>2017 Lindsay Road<br>Springfield, IL 62704 | ICG Illinois, LLC | VP-137 | 12/1/1976 | Coal Lease | See footnote |
| Jason Corder<br>3234 Galloway Road<br>Flemington, WV 26347 | Ark Land Company | SM-163 | 7/31/2015 | Exploratory Drilling Agreement | $ 0.00 |
| Jason V. Strawser<br>517 Wisconsin Avenue<br>Westover, WV 26501 | Patriot Mining Company, Inc. | PGR-027-2 | 4/28/2010 | Confidential Settlement Agreement and Release | $ 0.00 |
| Jason V. Strawser<br>517 Wisconsin Avenue<br>Westover, WV 26501 | Patriot Mining Company, Inc. | PGR-117 | 11/13/2002 | Access Agreement | $ 0.00 |
| Jay Elliott Bell<br>C/O Swinger Farm Management<br>2283 N 1000 E Rd<br>Edinburg, IL 62531 | ICG Illinois, LLC | VP-084 | 10/7/2008 | Coal Lease | $ 0.00 |
| Jean Whitman<br>45 East End Avenue<br>New York, NY 10028 | ICG Tygart Valley, LLC | TV-001 | 10/27/2009 | Coal Lease | See footnote |
| Jeannette Patterson<br>1813 Laurelwood Lane<br>Dunedin, FL 34698 | Ark Land Company | ARK-711 | 5/4/1982 | Coal Lease | See footnote |
| Jeannine White<br>18 Claremont Dr Sw<br>Shallotte, NC 28470 | Wolf Run Mining Company | BHI-030 | 4/8/1997 | Coal Lease | $ 0.00 |
| Jeffery A. & Bonnie S. Gill<br>Rr2<br>Pinckneyville, IL 62274 | Ark Land Company | AL-19-1 | 1/5/1960 | Coal Lease | $ 1.00 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Jeffery M. Wilday<br>1427 Leland<br>Springfield, IL 62704 | Ark Land Company | VP-319 | 12/8/2012 | Coal Lease | See footnote |
| Jeffery M. Wilday<br>1427 Leland<br>Springfield, IL 62704 | Ark Land Company | VP-320 | 12/8/2012 | Coal Lease | See footnote |
| Jeffrey B. Delong<br>4919 Cape Coral<br>Dallas, TX 45287 | ICG Natural Resources, LLC | MTS-082 | 10/31/1969 | Coal Lease | See footnote |
| Jeffrey David Daniel<br>1844 Elm Street<br>Murphysboro, IL 62966 | Ark Land Company | DD-471 | 6/17/1981 | Coal Lease | See footnote |
| Jeffrey R. Agrall<br>203 E Conrey Street<br>Williamsville, IL 62693 | ICG Illinois, LLC | VP-080 | 1/3/2011 | Coal Lease | $    43,478.13 |
| Jennifer L. Mucklow<br>125 Easy Street<br>Martinsburg, WV 25403 | ICG Tygart Valley, LLC | TV-026 | 3/22/2010 | Easement | See footnote |
| Jerry L. Caveglia<br>2647 Hillcrest<br>Hayword, CA 94542 | Ark Land Company | DD-421-4 | 3/14/1980 | Coal Lease | See footnote |
| Jerry L. Caveglia<br>2647 Hillcrest<br>Hayword, CA 94542 | Ark Land Company | DD-421-5 | 3/24/1980 | Coal Lease | $    0.00 |
| Jerry L. White<br>608 Ohio Avenue<br>Nutterfort, WV 26301 | Wolf Run Mining Company | SM-003 | 12/3/2001 | Coal Lease | See footnote |
| Jesse S. Collins<br>405 Virginia Avenue<br>Whitesburg, KY 41858 | Ark Land Company | BD-045 | 9/1/1981 | Coal Lease | See footnote |
| Jewell White Webb<br>230 Perry Street<br>Huntington, WV 25705 | ICG Natural Resources, LLC | MTS-092 | 2/19/1969 | Coal Lease | See footnote |
| Jill Ranck Lopomo<br>608 Payton Drive<br>Falmouth, VA 22405 | Wolf Run Mining Company | BHI-041 | 5/30/1997 | Coal Lease | See footnote |
| Jill Stumpe Louv<br>3936 Dover Rd.<br>Durham, NC 27707 | Ark Land Company | AL-13 | 10/16/1959 | Coal Lease | $    12.00 |
| Jill Stumpe Louv<br>3936 Dover Rd.<br>Durham, NC 27707 | Ark Land Company | AL-14 | 10/16/1959 | Coal Lease | $    4.00 |
| Jill Stumpe Louv<br>3936 Dover Rd.<br>Durham, NC 27707 | Ark Land Company | AL-15 | 10/16/1959 | Coal Lease | $    16.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Jimmie L. Miller 4797 Bethel Church Road Pinckneyville, IL 62274 | Ark Land Company | DD-198 | 11/26/1958 | Coal Lease | See footnote |
| Jimmie L. Miller 4797 Bethel Church Road Pinckneyville, IL 62274 | Ark Land Company | DD-326 | 11/26/1958 | Coal Lease | See footnote |
| Jimmie R. & Tammy Hill 6170 Park Road Tamaroa, IL 62888 | Ark Land Company | AL-8 | 11/2/1959 | Coal Lease | $ 26.69 |
| Jo Ann M. Holton P O Box 6 Williamsville, IL 62693-0006 | ICG Illinois, LLC | VP-208 | 2/5/2008 | Coal Lease | $ 0.00 |
| Jo Dene Valentine P.O. Box 175 Richmond Hall, GA 31324 | Ark Land Company | DD-092 | 4/22/1981 | Coal Lease | See footnote |
| Joan C. Trivett & Donald Black 462 Hilledge Drive Laguna Beach, CA 92651 | Ark Land Company | BD-113 | 7/19/2006 | Coal Lease | See footnote |
| Joan C. Trivett & Donald Black 462 Hilledge Drive Laguna Beach, CA 92651 | Ark Land Company | BD-113-1 | 7/19/2006 | Oil And Gas Lease | See footnote |
| Joan D. Keller 1150 Peach Tree Battle Avenue Nw Atlanta, GA 30327 | ICG Illinois, LLC | VP-170 | 6/12/1981 | Coal Lease | See footnote |
| Joan L. Miller 575 Fleetwood Drive Sherman, IL 62684-9461 | ICG Illinois, LLC | VP-117 | 4/26/1977 | Coal Lease | $ 0.00 |
| Joan L. Miller 575 Fleetwood Drive Sherman, IL 62684-9461 | ICG Illinois, LLC | VP-119 | 4/26/1977 | Coal Lease | $ 0.00 |
| Joanne Fontana 4200 Street, Rt. 13 Pinckneyville, IL 62274 | Ark Land Company | DD-356-1 | 8/21/1980 | Coal Lease | See footnote |
| Joe & Melanie Dakon RR 4, Box 187D Grafton, WV  26354 | Shelby Run Mining Company, LLC | TV-046 | 5/29/2012 | Letter Agreement - Consent for Shelby Run Mining Company, LLC to conduct water monitoring activities in accordance with the WV Department of Environmental Protection Regulations | $ 0.00 |
| Joe Grissom P O Box 476 Cloverdale, VA 24077 | Wolf Run Mining Company | BHI-038 | 6/13/2002 | Coal Lease | $ 2.72 |
| Joedy L. Lambert 1272 Valley Falls Road Grafton, WV 26354 | Ark Land Company | SR-053 | 6/30/2014 | Coal Lease | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| John & Rosalie Patsey Mercer<br>111 Park Place Drive<br>Sinking Springs, PA 19608 | Wolf Run Mining Company | SM-029 | 2/26/2007 | Coal Lease | $ 0.00 |
| John A Lake Trust<br>John A Lake, Trustee<br>6 Spruce Court<br>Hilton Head, SC 29928 | ICG Illinois, LLC | VP-305 | 5/12/2011 | Coal Lease | $ 0.00 |
| John A Lake Trust<br>John A Lake, Trustee<br>6 Spruce Court<br>Hilton Head, SC 29928 | ICG Illinois, LLC | VP-306 | 5/12/2011 | Coal Lease | $ 0.00 |
| John A. & Alice J. Giacomo<br>202 S. Mill Street<br>Pinckneyville, IL 62274 | Ark Land Company | DD-027 | 2/4/1957 | Coal Lease | $ 0.00 |
| John And Blane Olson<br>P.O. Box 227<br>Elkhart, IL 62634 | ICG Illinois, LLC | VP-287 | 1/1/2016 | Surface Farm Lease | $ 0.00 |
| JOHN AND BLANE OLSON<br>P.O. BOX 227<br>ELKHART, IL 62634 | ICG Natural Resources, LLC | VP-287 | 1/1/2009 | FARM LEASE FOR FARMING AND OTHER AGRICULTURAL PURPOSES | See footnote |
| John B Goff Land Company<br>5306 Westbrook Drive<br>Charleston, WV 25313-1733 | ICG Natural Resources, LLC | MTS-174 | 8/22/1971 | Easement | $ 0.00 |
| John B Goff Land Company<br>P O Box 12086<br>Big Chimney, WV 25302 | ICG Natural Resources, LLC | MTS-035-1 | 2/22/1990 | Coal Lease | $ 0.00 |
| John Curry<br>P.O. Box 224<br>Ottawa, WV 25149 | Ark Land Company | AG-006 | 3/11/1987 | Coal Lease | See footnote |
| John D. Broadwater<br>128 Colonels Way<br>Williamsburg, VA 23185 | ICG Natural Resources, LLC | HTM-005 | 7/22/1977 | Overriding Royalty Agreement | See footnote |
| John E & Eunice Organ<br>301 West Washington Street<br>Sullivan, IN 47882 | ICG Natural Resources, LLC | MAC-262 | 1/18/1969 | Overriding Royalty Agreement | $ 0.00 |
| John E And Ida Whitescarver<br>Route 4, Box 74<br>Grafton, WV 26354 | CoalQuest Development LLC | TV-020 | 5/27/2008 | Third Party Income Agreement | $ 0.00 |
| John E. Reger<br>16481 Snowshoe Trail<br>Chagrin Falls, OH 44023 | Wolf Run Mining Company | BHI-023 | 4/18/1997 | Coal Lease | $ 0.00 |
| John Edward Goodloe<br>7141 E Rancho Vista Dr<br>Unit 6011<br>Scottsdale, AZ 85251-1488 | ICG Natural Resources, LLC | HTM-005 | 7/22/1977 | Overriding Royalty Agreement | See footnote |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| John F. Casto<br>429 Clubhouse Drive<br>Fairhope, AL 36532 | ICG Natural Resources, LLC | JC-004 | 1/1/1993 | Fee Lease | See footnote |
| John G. Peck<br>803 Prestwood Drive<br>Hartsville, SC 29550 | ICG Natural Resources, LLC | JC-004 | 1/1/1993 | Fee Lease | See footnote |
| John Jr. & Sophia Arline Stokes<br>Rural Route #1, Box 326<br>Coulterville, IL 62237 | Ark Land Company | DD-451 | 9/8/1980 | Coal Lease | $     16,000.00 |
| John King<br>754 Kings Lane<br>Wapato, WA 98951 | Thunder Basin Coal Company, L.L.C. | CC-004 | 12/27/1968 | Coal Lease | See footnote |
| John L. & Julia A. Schmidt<br>9263 Conklin Road<br>Sherman, IL 62684 | ICG Illinois, LLC | VP-064 | 7/21/2007 | Coal Lease | $          0.00 |
| John Lemon<br>10 South 800 West<br>Ferron, UT 84523 | Ark Land Company | FC-001-1 | 5/1/2005 | Grazing Lease | $          0.00 |
| John M. Goodloe<br>434 Bouchelle Dr. #103<br>New Smyrna Beach, FL 32169 | ICG Natural Resources, LLC | HTM-005 | 7/22/1977 | Overriding Royalty Agreement | See footnote |
| John M. Perry Family Trust Under Will<br>C/O Kate M. Perry, Trustee<br>5325 Potomac Ave Nw<br>Washington, DC 20016 | ICG Natural Resources, LLC | JC-004 | 1/1/1993 | Fee Lease | See footnote |
| John P. Ellbogen (Now Williams Production Rmt Company-Operator)<br>C/O Resolute Energy Corporation<br>1700 Lincoln Street, Suite 2800<br>Denver, CO 80203 | Ark Land Company | BT-191 | 3/5/1960 | Oil And Gas Lease | $          0.00 |
| John P. Wold<br>307 Jersey Street<br>Denver, CO 80220 | Thunder Basin Coal Company, L.L.C. | BT-017-1 | Unknown | Overriding Royalty Agreement | See footnote |
| John R. Cooper<br>Village of Williamsville<br>141 West Main<br>Williamsville, IL 62693 | ICG Illinois, LLC | VP-254-1 | 7/6/1999 | AGREEMENT FOR 8" WATER MAIN SANGAMON COUNTY, IL. | $          0.00 |
| John R. Ford<br>100 Castle Pines Court<br>Xenia, OH 45385 | ICG Illinois, LLC | VP-083 | 9/18/2008 | Coal Lease | $          0.00 |
| John R. Ford<br>100 Castle Pines Court<br>Xenia, OH 45385 | ICG Illinois, LLC | VP-209 | 3/14/2008 | Coal Lease | $          0.00 |
| John R. Nelson<br>3460 Eliot Street<br>Denver, CO 80211 | ICG Natural Resources, LLC | MTS-092 | 2/19/1969 | Coal Lease | See footnote |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| John Randolph Miller<br>2681 N Flamingo Rd<br>#1604<br>Sunrise, FL 33323 | ICG Natural Resources, LLC | HTM-005 | 7/22/1977 | Overriding Royalty Agreement | See footnote |
| John Richard Jenkins<br>1879 Crawfoods Cove Road<br>Springville, AL 35146 | Ark Land Company | DD-473 | 10/19/1981 | Coal Lease | See footnote |
| John Richard Jenkins<br>1879 Crawfoods Cove Road<br>Springville, AL 35146 | Ark Land Company | DD-475 | 11/5/1981 | Coal Lease | See footnote |
| John S. & Brenda L. Bruntjen<br>2611 Cantrell Rd.<br>Illiopolis, IL 62539 | Ark Land Company | VP-332 | 8/1/2014 | Coal Lease | $ 0.00 |
| John S. Bruntjen<br>2611 Cantrell Road<br>Illiopolis, IL 62539 | ICG Illinois, LLC | VP-332-2 | 9/16/2015 | EXPLORATION DRILLING LETTER AGREEMENT WITH RESPECT TO HOLES TO BE DRILLED IN SECTION 30, T18N, R4W IN MENARD COUNTY, ILLINOIS. | $ 0.00 |
| John S. Bruntjen<br>2611 Cantrell Road<br>Illiopolis, IL 62539 | ICG Illinois, LLC | VP-332-3 | 9/16/2015 | EXPLORATION DRILLING LETTER AGREEMENT | $ 2,000.00 |
| John S. Miller<br>P O Box 157<br>Pursglove, WV 26546 | Patriot Mining Company, Inc. | PGR-026 | 6/18/2008 | Letter Agreement | $ 0.00 |
| John T. & Ann Sayers<br>50 Twin Creek Drive<br>Eolia, KY 40826-6504 | Ark Land Company | BD-017 | 6/20/1968 | Coal Lease | $ 0.00 |
| John V. and Janet A. McGrew<br>Route 6, Box 453<br>Buckhannon, WV 26201 | Wolf Run Mining Company | BHI-069 | 2/3/2000 | Coal Lease in Buckhannon District, Upshur County, WV containing 2.18 acres | $ 0.00 |
| John, David And A. Blane Olson<br>P O Box 227<br>Elkhart, IL 62634 | ICG Illinois, LLC | VP-287 | 1/1/2009 | Farm Lease | See footnote |
| JOHN, DAVID AND A. BLANE OLSON<br>P O BOX 227<br>ELKHART, IL 62634 | ICG Illinois, LLC | VP-287 | 1/1/2009 | FARM LEASE DATED 01/01/2009, LOCATED LOGAN COUNTY, ILLINOIS. ICG ILLINOIS LEASES TO TENANT 215 ACRES | See footnote |
| Johnny Tanner<br>635 W. Eureka Street<br>Braidwood, IL 60408 | Ark Land Company | ARK-723 | 7/26/1983 | Coal Lease | See footnote |
| Johnny Wooton dba KJ Trucking<br>420 Fairview Drive<br>Middlesboro, KY 40965 | Lone Mountain Processing, Inc. | n/a | 2/20/2015 | Trucking Agreement | $ 26,108.50 |
| Johnson Resource Co., A Limited Liability Company<br>C/O Willing John And Theresa A. Johnson<br>P.O. Box 28<br>Elk Mountain, WY 82324 | Ark Land Company | CB-006 | 4/17/1996 | Option Agreement | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Johnson Resource Co., A Limited Liability Company C/O Willing John And Theresa A. Johnson P.O. Box 28 Elk Mountain, WY 82324 | Ark Land Company | CB-006-5 | 7/25/1996 | Easement | $ 0.00 |
| Johnson Resource Co., A Limited Liability Company C/O Willing John And Theresa A. Johnson P.O. Box 28 Elk Mountain, WY 82324 | Ark Land Company | CB-006-7 | 7/25/1996 | Grazing Lease | $ 0.00 |
| Johnson Resource Co., A Limited Liability Company C/O Willing John And Theresa A. Johnson P.O. Box 28 Elk Mountain, WY 82324 | Ark Land Company | CB-006-8 | 10/30/1996 | Grazing Lease | $ 0.00 |
| Johnson Resource Co., A Limited Liability Company C/O Willing John And Theresa A. Johnson P.O. Box 28 Elk Mountain, WY 82324 | Ark Land Company | CB-006-9 | 7/25/1996 | Option Agreement | $ 0.00 |
| Johnson Resource Co., A Limited Liability Company C/O Willing John And Theresa A. Johnson P.O. Box 28 Elk Mountain, WY 82324 | Ark Land Company | CB-041 | 10/7/1998 | Option Agreement | $ 0.00 |
| Johnson Resource Co., A Limited Liability Company C/O Willing John And Theresa A. Johnson P.O. Box 28 Elk Mountain, WY 82324 | Ark Land Company | CB-043 | 10/7/1998 | Grazing Lease | $ 0.00 |
| Johnson Road Farms, Flp Denise D Mccann, Manager 7595 Johnson Road Rochester, IL 62563 | ICG Illinois, LLC | VP-131 | 11/19/1976 | Coal Lease | $ 0.00 |
| Johnson Smith, Jr. & Patricia Smith 6550 Fry Road Brook Park, OH 41142 | ICG East Kentucky, LLC | BBC-012 | 3/13/1997 | Surface Lease | See footnote |
| Johnson, Willing John, Theresa, Robert John, Margaret C/O Willing John And Theresa A. Johnson P.O. Box 28 Elk Mountain, WY 82324 | Ark Land WR, Inc. | CB-006-4 | 7/25/1996 | Easement | $ 0.00 |
| Jonathan E. & Linda J. Sharp Rr1 Box 482C Grafton, WV 26354 | Ark Land Company | TV-076-2 | 5/6/2014 | Farm Lease | $ 0.00 |
| Jonathan E. & Linda J. Sharp Rr1 Box 482C Grafton, WV 26354 | Ark Land Company | TV-094 | 5/6/2014 | Surface Use Agreement | $ 0.00 |
| Jonathan Hensley Route 1, Box 485 Curve Bridge Road Grafton, WV 26354 | Ark Land Company | TV-076-4 | 4/1/2015 | Residential Lease | $ 0.00 |
| Jonathan Vance Eaves 2 Bradley Court Red Bud, IL 62278 | Ark Land Company | K-177-1 | 7/1/2015 | Hunting Lease | $ 0.00 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Jones, John M<br>Christopher Jones, P O A<br>3205 Lobell Drive<br>Springfield, IL 62712 | ICG Illinois, LLC | VP-125 | 10/22/1976 | Coal Lease | See footnote |
| Jones, John M<br>Christopher Jones, P O A<br>3205 Lobell Drive<br>Springfield, IL 62712 | ICG Illinois, LLC | VP-138-3 | 9/21/1976 | Coal Lease | See footnote |
| Jones, Kelly<br>General Delivery<br>Ary, KY 41712 | ICG Natural Resources, LLC | HMN-083-2 | 5/19/1989 | Third Party Income Agreement | $            0.00 |
| Jose Eduardo Franco<br>Al Dr Carlito Von Shilgen 145  - Apto 1002<br>Praia do Canto, Vitoria-ES<br>CEP 29055 BRASIL | Arch Coal Sales Company, Inc. | n/a | 11/1/2014 | Agency Agreement | $            0.00 |
| Joseph Biddle<br>2700 Webster Pike<br>Grafton, WV 26354 | CoalQuest Development LLC | SR-072 | 5/29/2015 | Waiver and Release of Right of Lateral, Subjacent and Other Support | $            0.00 |
| Joseph Gibson<br>PO Box 39<br>Ragland, WV 25690 | Ark Land Company | AG-002202 | 2/28/1978 | Surface Lease | See footnote |
| Joseph Gibson<br>PO Box 39<br>Ragland, WV 25690 | Allegheny Land Company | AG-003229 | 1/26/1984 | Surface Lease | See footnote |
| Joseph H. & Cora E. Degenhardt<br>Rt. #2<br>Pinckyeyville, IL 62274 | Ark Land Company | DD-174 | 3/23/1981 | Coal Lease | $          27.45 |
| Joseph M. Fitzpatrick<br>Rr 5, Box 21A<br>Spencer, IN 47460 | ICG Natural Resources, LLC | MTS-092 | 2/19/1969 | Coal Lease | See footnote |
| Joseph R. Elliott And Polly A. Elliott<br>112 Seemont Drive<br>Kingwood, WV 26537-1726 | Patriot Mining Company, Inc. | PKW-087 | 4/25/1985 | Easement | See footnote |
| Joseph S. Van Cloostere Living Trust Dtd 1/19/1998, Joseph S. And Susan M. Van Cloostere, Trustees<br>P.O. Box 216<br>Mchenry, MS 39561-0216 | Ark Land Company | DD-471 | 6/17/1981 | Coal Lease | See footnote |
| Joseph, Lawrence And Marie; Lawrence Joseph, Jr. And Jo Anne Joseph<br>P.O. Box 87<br>Viper, KY 41774 | Ark Land Company | BD-082 | 4/28/1998 | Subsidence Agreement | $            0.00 |
| Joshua Scott Thoroughman<br>2 Bradley Court<br>Red Bud, IL 62278 | Ark Land Company | K-177-1 | 7/1/2015 | Hunting Lease | See footnote |
| Joy Ann Goodwin<br>312 Skylark Circle<br>Greer, SC 29650 | Ark Land Company | AG-005 | 10/9/1986 | Coal Lease | See footnote |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Joy Gayle Ramm<br>1979 Cty Road 3000 N, Box 23<br>Rantoul, IL 61866 | Ark Land Company | DD-442 | 7/29/1980 | Coal Lease | See footnote |
| Joyce D. Folley<br>175 S. 3Rd Street<br>P.O. Box 245<br>Hayden, CO 81639 | Ark Land Company | ARK-708 | 3/29/1979 | Coal Lease | See footnote |
| Joyce M. Hinds<br>23 Chimney View Lane<br>Springfield, IL 62707 | ICG Illinois, LLC | VP-117 | 4/26/1977 | Coal Lease | See footnote |
| Joyce M. Hinds<br>23 Chimney View Lane<br>Springfield, IL 62707 | ICG Illinois, LLC | VP-118 | 7/10/1980 | Coal Lease | $ 0.00 |
| Joyce Marie Emerson, Trustee<br>Trustee For Marion And Hunter Emerson<br>228 Parkway Drive<br>Clarksburg, WV 26301 | Ark Land Company | SR-057 | 9/8/2014 | Coal Lease | $ 0.00 |
| Joyce Nell Sturgill Weinberg Ravet<br>P.O. Box 117<br>Eolia, KY 40826 | Ark Land Company | BD-124 | 12/19/2012 | Coal Lease | $ 0.00 |
| Juanita Clara & Blair Johnson<br>1161 N. Calle Rinconado<br>Vail, AZ 85641 | Ark Land Company | ARK-719 | 2/28/1983 | Coal Lease | $ 0.00 |
| Jude, Lorene<br>P O Box 63<br>Pilgrim, KY 41250 | ICG Natural Resources, LLC | MTS-096 | 7/25/1975 | Coal Lease | See footnote |
| Judith A. Constant<br>136 Lake View Drive<br>Williamsville, IL  62693 | ICG Illinois, LLC | VP-059-3 | 9/16/2015 | EXPLORATION DRILLING LETTER AGREEMENT WITH RESPECT TO HOLES TO BE DRILLED IN SECTION 28, T18N, R 4W IN LOGAN COUNTY, ILLINOIS. | $ 400.00 |
| Judith A. Fornes<br>435 Hampton Lane<br>Key Biscayne, FL 33149 | ICG Illinois, LLC | VP-185 | 9/13/1996 | Coal Lease | See footnote |
| Judith Kay Krumholz<br>228 Cedar<br>Morton, IL 61550 | Ark Land Company | DD-516 | 5/14/1983 | Coal Lease | $ 0.00 |
| Judith R. Phillips Irrv Fam Tr Dtd 11-14-2010<br>7009 Green Spring Road<br>Louisville, KY 40241 | Ark Land Company | DD-421-1 | 1/10/1980 | Coal Lease | See footnote |
| Judith Smith Redner<br>5796 Cty Rd 133<br>Ramah, CO 80832 | ICG Natural Resources, LLC | HTM-005 | 7/22/1977 | Overriding Royalty Agreement | See footnote |
| Judy & Ted Corder<br>2672 Highway 806<br>Eolia, KY 40826 | Ark Land Company | BD-019 | 3/9/1965 | Coal Lease | See footnote |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Judy Mccauley<br>2621 Arden Road<br>Philippi, WV 26416 | Ark Land Company | TV-124 | 9/30/2015 | Exploratory Drilling Agreement | $ 0.00 |
| Julia A. Lunnemann, As Trustee Of The Family Trust Under The James W. Lunnemann Declaration Of Trust Dated February 13, 2004<br>4417 Zinnia Road<br>Pinckneyville, IL 62274 | Ark Land Company | ARK-696 | 1/30/1957 | Coal Lease | $ 0.00 |
| Julia A. Lunnemann, As Trustee Of The Julia A. Lunnemann Declaration Of Trust Dated February 13, 2004<br>4417 Zinnia Road<br>Pinckneyville, IL 62274 | Ark Land Company | ARK-696 | 1/30/1957 | Coal Lease | See footnote |
| Julia C. Fuller<br>42870 Roberts Avenue<br>Fremont, CA 94538 | Ark Land Company | DD-421-3 | 12/14/1979 | Coal Lease | $ 0.00 |
| Julia Goodloe Byrd<br>1000 B Harrold Drive<br>#4308<br>Charleston, SC 29414 | ICG Natural Resources, LLC | HTM-005 | 7/22/1977 | Overriding Royalty Agreement | See footnote |
| Julia Wells May<br>301 Golf Course Road<br>Owings Mills, MD 21117 | ICG Illinois, LLC | VP-018; VP-018-1 | 4/6/1978 | Coal Lease | See footnote |
| Julie K. David<br>574 Lado Dr.<br>Santa Barbara, CA 93111 | Ark Land Company | ARK-716 | 8/12/1981 | Coal Lease | See footnote |
| Julie Sandefur<br>4321 Lawrence Road<br>Beach City, TX 77523 | Ark Land Company | DD-471 | 6/17/1981 | Coal Lease | See footnote |
| June Goodloe Carver<br>105 Stewart Road<br>Short Hills, NJ 07078-1923 | ICG Natural Resources, LLC | HTM-005 | 7/22/1977 | Overriding Royalty Agreement | See footnote |
| Justin Edwards And Heather Edwards Living Trust Dated August 11, 2006<br>901 Keeline Road<br>Gillette, WY 82718 | Thunder Basin Coal Company, L.L.C. | BT-091 | 4/11/2004 | Grazing Lease | $ 0.00 |
| Justin Edwards And Heather Edwards Living Trust Dated August 11, 2006<br>901 Keeline Road<br>Gillette, WY 82718 | Ark Land Company | BT-358 | 1/24/2011 | Surface Use Agreement | $ 3,000.00 |
| Justin Edwards And Heather Edwards Living Trust Dated August 11, 2006<br>901 Keeline Road<br>Gillette, WY 82718 | Ark Land Company | BT-602 | 7/1/2010 | Grazing Lease | $ 0.00 |
| K N Energy, Inc.<br>370 Van Gordon Street<br>Lakewood, CO 80226-8304 | Thunder Basin Coal Company, L.L.C. | CC-067 | 7/14/1998 | Indemnification Agreement | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| K N Gas Gathering, Inc.<br>141 Union Blvd, Suite 200<br>P.O. Box 281304<br>Lakewood, CO 80228-8304 | Ark Land Company | BT-439 | 10/15/1998 | Oil And Gas Agreement | $ 0.00 |
| K N Gas Gathering, Inc.<br>141 Union Blvd, Suite 200<br>P.O. Box 281304<br>Lakewood, CO 80228-8304 | Thunder Basin Coal Company, L.L.C. | CC-050 | 3/31/1983 | Oil Or Gas Easement | $ 0.00 |
| Kahla May Mills<br>1299 B Hilight Road<br>Gillette, WY 82718 | Thunder Basin Coal Company, L.L.C. | CC-009 | 2/14/1977 | Overriding Royalty Agreement | See footnote |
| Kalorama Corporation<br>P O Box 5<br>Mt Storm, WV 26739 | Wolf Run Mining Company | VDX-005-2 | 5/6/2013 | Easement | $ 0.00 |
| Kanawha Energy Company<br>PO Box 266<br>Attn: Nancy Staats<br>Julian, WV 25510 | Wolf Run Mining Company | SM-068 | 3/25/2011 | Sublease Lease | $ 58,974.30 |
| Kanawha Scales & Systems, Inc.<br>11 Jacobson Drive<br>Poca, WV 25159 | Arch Coal, Inc. | n/a | 6/9/2014 | General Service/Supply Agreement | $ 16,265.05 |
| Kanawha Stone Inc.<br>401 Jacobson Drive<br>Poca, WV 25159 | Ark Land Company | DT-004326 | 6/18/2004 | Surface Lease | $ 0.00 |
| Kansas City Power & Light Co<br>1201 Walnut Street 16th Floor<br>Kansas City, MO 64106-2124 | Arch Coal Sales Company, Inc. | MO# 5084 | 1/1/2016 | Coal Supply Agreement - Sale | $ 0.00 |
| Kansas City Power & Light Co<br>1201 Walnut Street 16th Floor<br>Kansas City, MO 64106-2124 | Arch Coal Sales Company, Inc. | MO# 4927 | 4/1/2015 | Coal Supply Agreement - Sale | $ 0.00 |
| Kansas City Power & Light Co<br>1201 Walnut Street 16th Floor<br>Kansas City, MO 64106-2124 | Arch Coal Sales Company, Inc. | MO# 5109 | 1/1/2016 | Coal Supply Agreement - Sale | $ 0.00 |
| Kansas City Power & Light Co<br>1201 Walnut Street 16th Floor<br>Kansas City, MO 64106-2124 | Arch Coal Sales Company, Inc. | MO# 5041 | 1/1/2017 | Coal Supply Agreement - Sale | $ 0.00 |
| Kansas City Power & Light Co<br>1201 Walnut Street 16th Floor<br>Kansas City, MO 64106-2124<br>Attn: Manager, Fuels Department | Arch Coal Sales Company, Inc. | n/a | 1/1/2006 | Master Coal Purchase and Sale Agreement | $ 0.00 |
| Karen Hasara<br>22 Glen Eagle Drive<br>Springfield, IL 62704 | ICG Illinois, LLC | VP-057-1 | 5/7/2007 | Coal Lease | $ 0.00 |
| Karen Hasara<br>22 Glen Eagle Drive<br>Springfield, IL 62704 | ICG Illinois, LLC | VP-185 | 9/13/1996 | Coal Lease | See footnote |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Karen Hatfield<br>46181 Barrington Road<br>Plymouth, MI 48170 | ICG East Kentucky, LLC | BBC-012 | 3/13/1997 | Surface Lease | See footnote |
| Karen J. Layton<br>2866 Alaskan Way<br>Jacksonville, FL 32226 | Ark Land Company | DD-358 | 7/10/1978 | Coal Lease | See footnote |
| Karen Lee Haining<br>2057 Snow Mesa Lane<br>Grand Junction, CO 81503 | Thunder Basin Coal Company, L.L.C. | CC-004 | 12/27/1968 | Coal Lease | See footnote |
| Karen Sue Surman<br>4650 Diamond Cross Road<br>Chester, IL 62233 | Ark Land Company | AL-12 | 12/2/1958 | Coal Lease | See footnote |
| Karr Barth Associates Inc.<br>40 Monument Rd<br>C/O Ae Vandervort Clu Vice Pres<br>Bala Cynwyd, PA 19004-1797 | Arch Coal, Inc. | n/a | 4/13/1999 | Letter of Understanding | $ 0.00 |
| Kasler Oil & Gas Development, Llc<br>18746 County Road 245<br>Larue, OH 43332 | Ark Land Company | CS-189 | 11/6/2014 | Consulting Agreement | $ 0.00 |
| Katherine Lober<br>197 Ben Tree Drive<br>Athens, GA 30606 | ICG Natural Resources, LLC | JC-004 | 1/1/1993 | Fee Lease | See footnote |
| Katheryn Fulchino<br>14237 Perdido Key Dr Unit 9W<br>Pensacola, FL 32507 | ICG Natural Resources, LLC | JC-004 | 1/1/1993 | Fee Lease | See footnote |
| Kathleen Bonner<br>3061 Williams Rd<br>Cols, OH 43207 | ICG Natural Resources, LLC | MTS-092 | 2/19/1969 | Coal Lease | See footnote |
| Kathleen E. Council<br>15508 Peoria Street<br>Athens, IL 62613 | ICG Illinois, LLC | VP-087-1 | 1/6/2010 | Coal Lease | See footnote |
| Kathleen E. Council<br>15508 Peoria Street<br>Athens, IL 62613 | ICG Illinois, LLC | VP-087-2 | 1/6/2010 | Coal Lease | See footnote |
| Kathleen E. Council<br>15508 Peoria Street<br>Athens, IL 62613 | ICG Illinois, LLC | VP-088 | 1/6/2010 | Coal Lease | $ 0.00 |
| Kathryn E. & G. Larry Havens<br>P.O. Box 3385<br>Carbondale, IL 62902-3385 | Ark Land Company | DD-360-4 | 8/1/1978 | Coal Lease | $ 0.00 |
| Kathryn E. & G. Larry Havens<br>P.O. Box 3385<br>Carbondale, IL 62902-3385 | Ark Land Company | DD-471 | 6/17/1981 | Coal Lease | See footnote |
| Kathryn L Baugher 1997 Trust Kathryn L Baugher, Trustee<br>29771 Winterbauer Avenue<br>Athens, IL 62613 | ICG Illinois, LLC | VP-076 | 2/11/2009 | Coal Lease | $ 44,959.41 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Kathryn L Baugher 1997 Trust Kathryn L Baugher, Trustee<br>29771 Winterbauer Avenue<br>Athens, IL 62613 | ICG Illinois, LLC | VP-211 | 2/11/2009 | Coal Lease | $    4,219.35 |
| Kathryn Richardson Edmonds<br>714 W 18Th Ave<br>Spokane, WA 99223 | ICG Illinois, LLC | VP-053 | 11/30/1977 | Coal Lease | $    0.00 |
| Kathryn Richardson Edmonds<br>714 W 18Th Ave<br>Spokane, WA 99223 | ICG Illinois, LLC | VP-102 | 11/30/1977 | Coal Lease | $    0.00 |
| Kathy A. & Gerald C. Schmidt<br>106 Woodshire Drive<br>Parkersburg, WV 26104-9214 | ICG Natural Resources, LLC | MTS-092 | 2/19/1969 | Coal Lease | See footnote |
| Kathy E. Trimble<br>Rt 1 Box 215<br>Philippi, WV 26416 | Wolf Run Mining Company | SM-065-1 | 8/23/2001 | Coal Lease | $    0.00 |
| Kathy Elliott<br>276 Hilldale Road<br>Anniston, AL 36207 | Ark Land Company | AG-083 | 5/29/1998 | Coal Lease | See footnote |
| Kathy S. Woody<br>C / O Woody Brothers, Inc, Et Al.<br>24 Vicksburg Road<br>Buckhannon, WV 26201 | Wolf Run Mining Company | BHI-177 | 7/1/2010 | Pipeline Right of Way Agreement | See footnote |
| Kathy S. Woody<br>C / O Woody Brothers, Inc, Et Al.<br>24 Vicksburg Road<br>Buckhannon, WV 26201 | Wolf Run Mining Company | BHI-180 | 12/28/2013 | Pipeline Right of Way Agreement | See footnote |
| Kaye Blackburn<br>Box 130<br>Mccarr, KY 41544 | ICG East Kentucky, LLC | BBC-007 | 11/2/1998 | Surface Lease | See footnote |
| KCP&L Greater Missouri Operations<br>1201 Walnut Street 16th Floor<br>Kansas City, MO 64106-2124 | Arch Coal Sales Company, Inc. | MO# 4801 | 1/1/2015 | Coal Supply Agreement - Sale | $    0.00 |
| KCP&L Greater Missouri Operations<br>1201 Walnut Street 16th Floor<br>Kansas City, MO 64106-2124 | Arch Coal Sales Company, Inc. | MO# 5040 | 1/1/2018 | Coal Supply Agreement - Sale | $    0.00 |
| KCP&L Greater Missouri Operations<br>1201 Walnut Street 16th Floor<br>Kansas City, MO 64106-2124<br>Attn: Director, Coal Procurement | Arch Coal Sales Company, Inc. | n/a | 10/29/2007 | Master Coal Purchase and Sale Agreement | $    0.00 |
| Keeline Ranch Company<br>PO Box 50<br>Wyarno, WY 82845<br>Attn: Candace Keeline Hardesty | Ark Land Company | BT-357 | 9/1/2010 | Surface Use Agreement | $    0.00 |
| Keith And Kp Stevens, Inc.<br>P.O. Box 91<br>Ashland, MT 59003 | Ark Land Company | OC-018-2 | 12/9/2010 | Property Use and Termination Agreement | $    0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Keith And Kp Stevens, Inc.<br>P.O. Box 91<br>Ashland, MT 59003 | Ark Land Company | OC-018-3 | 2/13/2012 | Right-of-Way Easement | $        0.00 |
| Keith F. Walker Oil & Gas, L.L.C.<br>37 Verano Loop<br>Santa Fe, NM 87505 | Thunder Basin Coal Company, L.L.C. | CC-071 | 6/6/1997 | Oil Or Gas Easement | $        0.00 |
| Kelly A. Mccoy<br>C / O Woody Brothers, Inc, Et Al.<br>24 Vicksburg Road<br>Buckhannon, WV 26201 | Wolf Run Mining Company | BHI-177 | 7/1/2010 | Pipeline Right of Way Agreement | See footnote |
| Kenneth & Judith Pfeiffer<br>2870 Petal Road<br>Riverton, IL 62561 | Ark Land Company | VP-328 | 8/29/2013 | Coal Lease | See footnote |
| Kenneth B. Pfeiffer<br>2870 Petal Road<br>Riverton, IL  62561 | ICG Illinois, LLC | VP-328-2 | 9/16/2015 | EXPLORATION DRILLING LETTER AGREEMENT WITH RESPECT TO HOLES TO BE DRILLED IN  SECTION 25, T17N, R4W IN SANGAMON COUNTY, ILLINOIS. | $      400.00 |
| Kenneth Bolyard<br>P.O. BOX 44<br>Grafton, WV  26354 | Ark Land Company | SR-079-4 | 1/2/2016 | Coal Lease - 1/4th undivided interest in that certain tract or parcel of coal land containing approximately 16.40 acres in the Courthouse District of Taylor County, WV | $        0.00 |
| Kenneth Botts<br>P.O. Box 252<br>Blair, WV 25022 | Ark Land Company | DT-004358-11 | 1/8/1992 | Surface Lease | $        0.00 |
| Kenneth Dean & Margaret S. Baugher<br>29771 Winterbauer Avenue<br>Athens, IL 62613 | ICG Illinois, LLC | VP-077 | 2/8/2009 | Coal Lease | $        0.00 |
| Kenneth Dean & Margaret S. Baugher<br>29771 Winterbauer Avenue<br>Athens, IL 62613 | ICG Illinois, LLC | VP-212 | 2/8/2009 | Coal Lease | $   20,757.64 |
| Kenneth Dean Baugher<br>29771 Winterbauer Avenue<br>Athens, IL 62613 | ICG Illinois, LLC | VP-213 | 2/8/2009 | Coal Lease | $   40,499.05 |
| Kenneth E. Lambert<br>204 W Kaskaskia Street<br>Pinckneyville, IL 62274 | Ark Land Company | ARK-711 | 5/4/1982 | Coal Lease | See footnote |
| Kenneth Earl Roby<br>1427 Gladesville Road<br>Independence, WV 26374 | ICG Tygart Valley, LLC | TV-024 | 5/21/2010 | Easement | See footnote |
| Kenneth M. Williams As Trustee Of The Kenneth M. Williams Trust Dated September 18,2002<br>4596 Waxwing Road<br>Pinckneyville, IL 62274 | Ark Land Company | DD-512 | 5/10/1983 | Coal Lease | $        0.00 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Kenneth R. & Kathryne Mcconachie<br>221 State Route 154<br>Cutler, IL 62238 | Ark Land Company | ARK-1069 | 3/1/2009 | Farm Lease | $ 0.00 |
| Kenneth R. Keene<br>218 Marie Ave.<br>Collinsville, IL 62234 | Ark Land Company | AL-16 | 12/31/1959 | Coal Lease | $ 11.00 |
| Kenneth Wheeler<br>P.O. Box 22<br>Harper, WV 25851 | Ark Land Company | BPM-047 | 4/11/2015 | Exploratory Drilling Agreement | $ 0.00 |
| Kent Kimball<br>1670 Willisshire Lane<br>Germantown, TN 38139 | ICG Illinois, LLC | VP-176 | 5/17/1982 | Coal Lease | See footnote |
| Kenton Craig<br>1261 Line Street<br>Coulterville, IL 62237 | Ark Land Company | DD-328 | 12/1/1977 | Coal Lease | See footnote |
| Kentucky Department Of Fish And Wildlife Resources<br>1 Sportsman'S Lane<br>Frankfort, KY 40601 | ICG Natural Resources, LLC | FR-125 | 5/9/1994 | Agreement for Development of Wildlife Management Area | $ 0.00 |
| Kentucky Power Company<br>P.O. Box 24401<br>Canton, OH 44701-4401 | ICG Natural Resources, LLC | MTS-173 | 2/28/1994 | Easement | $ 0.00 |
| Kentucky Power Company<br>P.O. Box 24401<br>Canton, OH 44701-4401 | ICG Natural Resources, LLC | MTS-177 | 3/24/1997 | Easement | $ 0.00 |
| Kentucky Power Company<br>P.O. Box 24401<br>Canton, OH 44701-4401 | ICG Natural Resources, LLC | MTS-178 | 5/1/1998 | Easement | $ 0.00 |
| Kentucky Power Company<br>P.O. Box 24401<br>Canton, OH 44701-4401 | ICG East Kentucky, LLC | MTS-197 | 11/29/2005 | Contract for Electric Energy | $ 0.00 |
| Kentucky River Coal Corporation<br>200 West Vine Street, Suite 8K<br>Lexington, KY 40507 | Ark Land Company | FCO-1013-1 | 10/24/1980 | Partnership Agreement | $ 0.00 |
| Kentucky Utilities Company<br>220 West Main Street<br>Louisville, KY 40202 | Ark Land Company | KY-7126 | 8/3/1992 | Utility Easement | $ 0.00 |
| Kentucky Utilities Company<br>220 West Main Street<br>Louisville, KY 40202 | Arch Coal Sales Company, Inc. | MO# 4958 | 1/1/2016 | Coal Supply Agreement - Sale | $ 0.00 |
| Kermit Rheinecker<br>604 South Walnut Street<br>Pinckneyville, IL 62274 | Ark Land Company | ARK-437 | 9/8/1983 | Easement | $ 0.00 |
| Kevin & Casandra Huffman<br>9018 Tallmansville Road<br>Tallmansville, WV 26237-8019 | Upshur Property, Inc. | UP-001-6 | 8/5/2000 | Residential Lease | $ 0.00 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Kevin A. Lyons<br>329 S Main Street<br>Philippi, WV 26416 | Wolf Run Mining Company | SM-038 | 5/30/2007 | Coal Lease | $ 407,569.04 |
| Kevin A. Lyons<br>329 S Main Street<br>Philippi, WV 26416 | Wolf Run Mining Company | SM-159 | 6/12/2015 | Coal Lease | $ 52,831.10 |
| Kevin S. Pfeiffer<br>2741 N E 15Th Avenue<br>Wilton Manors, FL 33334-4309 | Ark Land Company | VP-328 | 8/29/2013 | Coal Lease | See footnote |
| Keyspan Production & Development<br>Post Office Box 2048<br>Buckhannon, WV 26201 | Upshur Property, Inc. | UP-009 | 4/25/1973 | Third Party Income Agreement | $ 0.00 |
| Kimberly & Otto Green<br>1793 Trap Springs Road<br>Grafton, WV 26354 | Ark Land Company | SR-064 | 10/28/2014 | Coal Lease | $ 0.00 |
| Kimberly M Street, Trustee<br>422 Farm Fields Lane<br>Wytheville, VA 24382 | ICG Illinois, LLC | VP-110 | 3/15/1978 | Coal Lease | $ 0.00 |
| Kinder Morgan Operating L.P.<br>1001 Louisiana Street, Ste 1000<br>Houston, TX 77002 | Thunder Basin Coal Company, L.L.C. | BT-216 | 10/15/2002 | Utility Easement | $ 0.00 |
| Kinder Morgan Operating L.P.<br>1001 Louisiana Street, Ste 1000<br>Houston, TX 77002 | Ark Land Company | BT-443 | 3/25/1970 | Oil Or Gas Easement | $ 0.00 |
| Kinder Morgan Operating L.P.<br>C/O Dcp Douglas Llc<br>Denver, CO 80202 | Thunder Basin Coal Company, L.L.C. | BT-217 | 10/15/2002 | Oil Or Gas Easement | $ 0.00 |
| Kinder Morgan<br>P.O. Box 281304<br>Lakewood, CO 80228 | Ark Land Company | CB-069 | 2/20/2006 | Easement | $ 0.00 |
| Kinzer Business Realty Ltd.<br>155 New Route 80<br>Allen, KY 41601 | ICG Natural Resources, LLC | HMN-216 | 12/2/2004 | Third Party Income Agreement | $ 0.00 |
| Kirkwood Oil & Gas Llc<br>P.O. Box 2850<br>Casper, WY 82602 | Thunder Basin Coal Company, L.L.C. | CC-051-2 | 9/9/2013 | Amended and Restated Agreement | $ 0.00 |
| Kirkwood Resources, Llc<br>P.O. Box 2850<br>Casper, WY 82602 | Ark Land Company | BT-400-14 | 9/9/2013 | Oil And Gas Lease | $ 0.00 |
| Kirkwood Resources, Llc<br>P.O. Box 2850<br>Casper, WY 82602 | Ark Land Company | BT-400-18 | 5/22/2014 | Oil And Gas Lease | $ 0.00 |
| Kirkwood Resources, Llc<br>P.O. Box 2850<br>Casper, WY 82602 | Ark Land Company | BT-400-21 | 12/22/2014 | Oil And Gas Lease | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Kish, Gabriel<br>P.O. Box A, 93 Keepsake Drive<br>Sharples, WV 25183 | Allegheny Land Company | DT-004358-6 | 3/7/1977 | Surface Lease | $ 0.00 |
| Km Upstream, Llc<br>C/O Tallgrass Midstream, Llc<br>4200 W. 115Th Street, Suite 350<br>Leawood, KS 66211-2609 | Ark Land Company | BT-524 | 2/9/1973 | Oil Or Gas Easement | $ 0.00 |
| Knight Hawk Coal LLC<br>500 Cutler-Trico Road<br>Percy, IL 62272 | Arch Coal Sales Company, Inc. | MO# 5095 | 1/1/2016 | Coal Supply Agreement - Sale | $ 0.00 |
| Knight Hawk Coal, Llc<br>500 Cutler-Trico Road<br>Percy, IL 62272 | Ark Land Company | ARK-440-1 | 1/31/2012 | Sublease Lease | $ 0.00 |
| Knight Hawk Holdings, Llc<br>500 Cutler-Trico Road<br>Percy, IL 62272 | Arch Coal, Inc. | ARK-1103 | 7/31/2006 | Unit Purchase Agreement | $ 0.00 |
| Knight Hawk Holdings, Llc<br>500 Cutler-Trico Road<br>Percy, IL 62272 | Ark Land Company | DD-001 | 6/28/2010 | Coal Lease | $ 0.00 |
| Knight Hawk Land Company, Llc<br>500 Cutler-Trico Road<br>Percy, IL 62272 | Ark Land Company | ARK-1111 | 3/3/2015 | Coal Lease | $ 0.00 |
| Knight Hawk Land Company, Llc<br>500 Cutler-Trico Road<br>Percy, IL 62272 | Ark Land Company | ARK-1112 | 11/24/2015 | Coal Lease | $ 0.00 |
| Knight-Ink Heirs Llc<br>C/O Adkins & Young Pllc<br>820 Broad Street<br>Summersville, WV 26651 | ICG Eastern Land, LLC | EBR-007 | 4/8/1965 | Coal Lease | $ 0.00 |
| Knight-Ink Heirs Llc<br>C/O Adkins & Young Pllc<br>820 Broad Street<br>Summersville, WV 26651 | ICG Eastern, LLC | EBR-051 | 6/1/1971 | Easement | $ 0.00 |
| Knox, Gladys Lee<br>Rr<br>Williamsville, IL 62693 | ICG Illinois, LLC | VP-159 | 8/22/1980 | Coal Lease | $ 0.00 |
| Koch Carbon LLC<br>20 East Greenway Plaza<br>Houston, TX 77027 | Arch Coal Sales Company, Inc. | n/a | 01/28/2004 | Master Coal Purchase and Sale Agreement | $ 0.00 |
| Kristy L. Goodwin & Larry G. Goodwin, Jr.<br>5811 Park Road<br>Pinckneyville, IL 62274-2513 | Ark Land Company | DD-170 | 11/12/1958 | Coal Lease | See footnote |
| Kurt D. Heissinger<br>3599 Holten Road<br>Sherman, IL 62684 | Ark Land Company | VP-322 | 11/15/2012 | Coal Lease | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Kyla S. Cologgi<br>50 N. Hempstead Road<br>Westerville, OH 43081 | ICG Natural Resources, LLC | MTS-092 | 2/19/1969 | Coal Lease | See footnote |
| L.J. Hughes & Sons, Inc.<br>320 Trumpike Road<br>Summersville, WV 26651 | Ark Land Company | CS-192 | 10/13/2015 | Consulting Agreement | $ 0.00 |
| Lafayette Public Power Authority<br>1314 Walker Road<br>Lafayette, LA 70506<br>Attn: Engineering, Power & Communications Manager | Arch Coal Sales Company, Inc. | n/a | 08/4/2009 | Master Coal Purchase and Sale Agreement | $ 0.00 |
| Lance Oil & Gas Company, Inc.<br>1099 18Th Street, Suite 1200<br>Denver, CO 80202 | Ark Land Company | BT-193 | 5/12/1997 | Oil And Gas Lease | See footnote |
| Lancope LLC<br>3650 Brookside Parkway<br>Suite 500<br>Alpharetta, GA 30022 | Arch Coal, Inc. | n/a | 1/25/2016 | End User Maintenance and Support Agreement | $ 0.00 |
| Land Surveying Incorporated<br>209 North Works Avenue<br>Gillette, WY 82716 | Ark Land Company | CS-101 | 2/8/2007 | Consulting Agreement | $ 0.00 |
| Lane, Harry (Bobby) & Bonnie<br>Signature Circle, Route 17, Box 89<br>Sharples, WV 25183-0089 | Ark Land Company | DT-004358-2 | 10/31/2005 | Surface Lease | $ 0.00 |
| Lane, Mark<br>P.O. Box 89<br>Sharples, WV 25183 | Allegheny Land Company | DT-004358-9 | 9/3/1986 | Surface Lease | $ 0.00 |
| Larry & Jackie Dobrenz<br>6566 Clareton Highway<br>Gillette, WY 82718 | Ark Land Company | BT-579 | 1/1/2008 | Grazing Lease | $ 0.00 |
| Larry & Jackie Dobrenz<br>6566 Clareton Highway<br>Gillette, WY 82718 | Ark Land Company | BT-579-1 | 1/1/2008 | Residential Lease | $ 0.00 |
| Larry & Joyce A Herrington<br>441 Guston Run Road<br>Morgantown, WV 26501 | Patriot Mining Company, Inc. | PGR-124-1 | 4/15/2014 | Farm Lease | $ 0.00 |
| Larry E. Seckman<br>Rt 1 Box 224<br>Philippi, WV 26416 | Wolf Run Mining Company | SM-053 | 9/22/2009 | Coal Lease | $ 0.00 |
| Larry Gleason<br>1035 Nine Rock Road<br>Sherman, IL 62684 | ICG Illinois, LLC | VP-193-4 | 9/16/2015 | EXPLORATION DRILLING LETTER AGREEMENT WITH RESPECT TO HOLES TO BE DRILLED IN SECTION 31, T18N, R4W IN SANGAMON COUNTY, ILLINOIS. | $ 400.00 |
| Larry H. Hottes<br>4175 State Route 146 East<br>P.O. Box 1256<br>Vienna, IL 62995 | Ark Land Company | ARK-717 | 1/20/1982 | Coal Lease | See footnote |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Larry J. & Mary M. Shuttlesworth<br>Rr1 Box 441A<br>Grafton, WV 26354 | CoalQuest Development LLC | TV-055 | 12/31/2012 | Waiver and Release of Right of Lateral, Subjacent and Other Support | $ 0.00 |
| LARRY LYNN FAGAN<br>7825 ROLLINGRIDGE COURT<br>ORLANDO, FL 32835 | ICG Illinois, LLC | VP-171-1 | 1/15/1982 | UNDERGROUND COAL LEASE FOR UNDIVIDED 1/3 INTEREST IN 190 ACS, M/L, IN N/2S/2 & E 30 ACS OF S/2S/2 SEC 15 T17N-R4W 3PM, SANGAMON COUNTY, IL | $ 0.00 |
| Larry N. Mathis<br>407 East Parker Street<br>Pinckneyville, IL 62274 | Ark Land Company | DD-092 | 4/22/1981 | Coal Lease | See footnote |
| Larry P. & Martha G. Gleason<br>1035 Nine Rock Road<br>Sherman, IL 62684 | ICG Illinois, LLC | VP-193 | 5/22/2007 | Coal Lease | $ 3,280.98 |
| Larry P. & Martha G. Gleason<br>1035 Nine Rock Road<br>Sherman, IL 62684 | ICG Illinois, LLC | VP-193-1 | 5/22/2007 | Coal Lease | $ 3,280.98 |
| Larry P. & Martha G. Gleason<br>1035 Nine Rock Road<br>Sherman, IL 62684 | ICG Illinois, LLC | VP-193-2 | 5/26/2007 | Coal Lease | $ 3,280.98 |
| Larry P. & Martha G. Gleason<br>1035 Nine Rock Road<br>Sherman, IL 62684 | ICG Illinois, LLC | VP-193-3 | 5/22/2007 | Coal Lease | $ 3,280.98 |
| Laura Goodloe Lindsey<br>P.O. Box 613<br>`, TX 75925 | ICG Natural Resources, LLC | HTM-005 | 7/22/1977 | Overriding Royalty Agreement | See footnote |
| Lauren Land Company<br>P.O. Drawer 830<br>Belfry, KY 41514 | Ark Land Company | AMA-421 | 4/29/1997 | Coal Lease | See footnote |
| Lauren Land Company<br>P.O. Drawer 830<br>Belfry, KY 41514 | Ark Land Company | AMA-522 | 6/3/2008 | Letter Agreement | $ 0.00 |
| Lauren Land Company<br>P.O. Drawer 830<br>Belfry, KY 41514 | ICG East Kentucky, LLC | BBC-059 | 7/26/1995 | Easement | $ 0.00 |
| Lauren Land Company<br>P.O. Drawer 830<br>Belfry, KY 41514 | ICG Natural Resources, LLC | MTS-035 | 2/22/1990 | Coal Lease | $ 245.69 |
| Lauren Land Company<br>P.O. Drawer 830<br>Belfry, KY 41514 | ICG East Kentucky, LLC | MTS-213-1 | 8/15/2011 | Coal Lease | $ 0.00 |
| Lauren Land Company<br>P.O. Drawer 830<br>Belfry, KY 41514 | ICG East Kentucky, LLC | MTS-213-2 | 8/15/2011 | Sublease Lease | $ 0.00 |
| Lauren Land Company<br>P.O. Drawer 830<br>Belfry, KY 41514 | ICG East Kentucky, LLC | MTS-213-3 | 8/15/2011 | Sublease Lease | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Lauren Land Company<br>P.O. Drawer 830<br>Belfry, KY 41514 | ICG East Kentucky, LLC | MTS-214 | 8/15/2011 | Surface Lease | $ 0.00 |
| Lauren, Sidney Greyeagle<br>300 Coprorate Centre Dr<br>Scott Depot, WV 25560 | ICG East Kentucky, LLC | MTS-054 | 5/26/2004 | Goff Branch Agreement | $ 0.00 |
| Lavada E. Wertz<br>1639 Ne 26Th Street, #228<br>Wilton Manor, FL 33305 | Wolf Run Mining Company | BHI-036 | 6/10/1997 | Coal Lease | $ 8.16 |
| Lawrence D. Houser<br>10998 Constant Cemetery Rd<br>Buffalo, IL 62515 | ICG Illinois, LLC | VP-206 | 1/22/2008 | Coal Lease | See footnote |
| Lawrence E. Forgy<br>1100 Vine Center<br>Lexington, KY 40507 | Ark Land Company | FCO-1013-1 | 10/24/1980 | Partnership Agreement | See footnote |
| Lawrence Swick<br>222 Hawick Road<br>Inwood, WV 25428-5368 | Wolf Run Mining Company | SM-065 | 8/23/2001 | Coal Lease | $ 0.00 |
| Lawson L. Schroeder<br>PO Box 22397<br>Chattanooga, TN 97244-2397 | Ark Land Company | ARK-697 | 2/27/1957 | Coal Lease | See footnote |
| Lcc Kentucky, Llc<br>200 West Vine Street<br>Lexington, KY 40507 | ICG East Kentucky, LLC | MTS-075 | 2/25/2008 | Consent to Assignment and Partial Assignment of Lease | $ 0.00 |
| Lee Anna Collins & Gary L. Mullins<br>185 Mountain View Avenue<br>Whitesburg, KY 41858 | Ark Land Company | BD-037-2 | 4/7/2010 | Coal Lease | See footnote |
| Lee County Public Service Authority<br>Lee County Courthouse, Suite 206<br>Jonesville, VA 24263 | Ark Land Company | MC-047 | 12/3/2004 | Easement | $ 0.00 |
| Lee E. & Elizabeth B. Shillingburg<br>Route 3, Box 77<br>Deer Park, MD 21550 | Wolf Run Mining Company | VDX-152 | 3/21/1989 | Coal Lease | $ 0.00 |
| Leeco, Inc.<br>1374 Highway 192 East<br>London, KY 40741 | ICG Natural Resources, LLC | HVS-041 | 3/23/2009 | Third Party Income Agreement | $ 0.00 |
| Lelon & Janice Ramey<br>2049 N. Crestwood Drive<br>North Vernon, IN 47265 | Ark Land Company | BD-022 | 3/13/1965 | Coal Lease | See footnote |
| Leo E. & Virginia Kellerman<br>R#2, Box 149<br>Pinckneyville, IL 62274 | Ark Land Company | AL-19-3 | 1/5/1960 | Coal Lease | $ 48.00 |
| Leo Sheep Company<br>P.O.Box 820<br>Rawlins, WY 82301 | Ark Land Company | M-19 | 1/27/1994 | Surface Lease | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Leslie D. Davis<br>Box 226<br>Pinsonfork, KY 41555 | ICG East Kentucky, LLC | BBC-012 | 3/13/1997 | Surface Lease | See footnote |
| Leslie H Newman<br>161 E. Chicago Ave., Apt 30B<br>Chicago, IL 60611 | ICG Illinois, LLC | VP-133 | 9/14/1976 | Coal Lease | See footnote |
| Leslie H Newman<br>161 E. Chicago Ave., Apt 30B<br>Chicago, IL 60611 | ICG Illinois, LLC | VP-134 | 9/14/1976 | Coal Lease | See footnote |
| Letcher County Conservation District<br>125 Industrial Park Road<br>Whitesburg, KY 41858 | Ark Land Company | KY-7274 | 1/13/1998 | Letter Agreement for Garbage Dump Clean Up in Letcher County | $ 0.00 |
| Letha Moore<br>2405 Clarendon Ave<br>Louisville, KY 40205 | Ark Land Company | MC-019 | 5/9/1988 | Roadway Easement | See footnote |
| Lewis J. Powell 2000 Trust<br>16986 Peoria St.<br>Athens, IL 62613 | Ark Land Company | VP-330-1 | 10/15/2015 | Coal Lease | $ 0.00 |
| Lewis James Powell, Iii<br>16986 Peoria Street<br>Athens, IL 62613 | Ark Land Company | VP-330-2 | 10/15/2015 | Coal Lease | $ 0.00 |
| Lexington Coal Company, Llc<br>200 West Vine Street<br>Suite 300<br>Lexington, KY 40507 | Ark Land Company | DD-000-5 | 9/30/2004 | Overriding Royalty Agreement | $ 0.00 |
| Lexington Coal Company, Llc<br>200 West Vine Street, Suite 300<br>Lexington, KY 40507 | ICG Natural Resources, LLC | FR-121-20 | 9/30/2004 | Overriding Royalty Agreement | $ 69,862.87 |
| Lhoist  N. America fka Chem Lime Co<br>3880 Hulen Street<br>Suite 400<br>Ft Worth, TX 76107<br>Attn: Mathem Cardamone, Director of Purchasing<br>mathew.cardamone@lhoist.com | Arch Coal Sales Company, Inc. | n/a | 11/9/2005 | Master Coal Purchase and Sale Agreement | $ 0.00 |
| Lhoist N. America fka Chem Lime Co<br>3880 Hulen Street<br>Suite 400<br>Ft Worth, TX 76107 | Arch Coal Sales Company, Inc. | MO# 5130 | 1/1/2016 | Coal Supply Agreement - Sale | $ 0.00 |
| Life Insurance Company of North America<br>1601 Chestnut Street<br>Philadelphia, PA 19192-2235 | Arch Coal, Inc. | n/a | 1/1/2016 | Administrative Services Agreement | $ 0.00 |
| Life Insurance Company of North America<br>1601 Chestnut Street<br>Philadelphia, PA 19192-2235 | Arch Coal, Inc. | n/a | 1/1/2015 | Group Policy Agreement | $ 0.00 |
| Lillybrook Land Company<br>304 Timber Ridge Drive<br>Beckley, WV 25801 | Ark Land Company | BPM-024 | 6/22/2012 | Coal Lease | $ 9,323.23 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount [1] |
|---|---|---|---|---|---|
| Lincolnland Farms Lp<br>C/O Allen C. Drake, General Partner<br>El Paso, IL 61738 | ICG Illinois, LLC | VP-121 | 1/5/1982 | Coal Lease | $ 0.00 |
| Linda A. Burkhart<br>2642 Butler Bridge Way<br>Kennesaw, GA 30152 | Ark Land Company | DD-358 | 7/10/1978 | Coal Lease | See footnote |
| Linda Davis<br>165 Cawdor Lane<br>Inverness, IL 60067 | Ark Land Company | DD-350 | 3/17/1978 | Coal Lease | See footnote |
| Linda Grossman<br>2 Park Circle<br>Towson, MD 21286 | Ark Land Company | SR-015-3 | 8/18/2015 | Coal Lease | $ 0.00 |
| Linda J. Osborn<br>308 Highridge Circle<br>Wright, WY 82732 | Thunder Basin Coal Company, L.L.C. | CC-004 | 12/27/1968 | Coal Lease | See footnote |
| Linda K. Sibole<br>285 Lennox Avenue<br>Columbus, OH 43228 | ICG Natural Resources, LLC | MTS-092 | 2/19/1969 | Coal Lease | See footnote |
| Linda K. Wilken<br>1710 South Lincoln Ave<br>Springfield, IL 62704 | ICG Illinois, LLC | VP-059-2 | 6/29/2007 | Coal Lease | $ 0.00 |
| Linda M. & Norman W. Adlington<br>Rr1, Box 447<br>Grafton, WV 26354 | CoalQuest Development LLC | TV-057 | 1/31/2013 | Waiver and Release of Right of Lateral Subjacent and Other Support | $ 0.00 |
| Linda Rost Church<br>P.O. Box 20, Old Lynn Run Road<br>Rector, PA 15677 | ICG Tygart Valley, LLC | TV-001 | 10/27/2009 | Coal Lease | See footnote |
| Linda Tackett<br>22770 Rausch Road<br>Eastpointe, MI 48021 | Ark Land Company | CM-009304 | 9/23/2015 | Surface Lease | See footnote |
| Lisa D. Miller<br>C / O Woody Brothers, Inc, Et Al.<br>24 Vicksburg Road<br>Buckhannon, WV 26201 | Wolf Run Mining Company | BHI-177 | 7/1/2010 | Pipeline Right of Way Agreement | See footnote |
| Little Elk Mining Company, Llc<br>4978 Teays Valley Road<br>Scott Depot, WV 25560 | ICG Natural Resources, LLC | FR-124 | 6/23/2008 | Property Exchange Agreement | $ 0.00 |
| Little Elk Mining Company, Llc<br>4978 Teays Valley Road<br>Scott Depot, WV 25560 | ICG Natural Resources, LLC | FR-126 | 6/23/2008 | Third Party Income Agreement | $ 0.00 |
| Little Elk Mining Company, Llc<br>4978 Teays Valley Road<br>Scott Depot, WV 25560 | ICG Natural Resources, LLC | FR-129 | 6/23/2008 | Third Party Income Agreement | $ 0.00 |
| Little Elk Mining Company, Llc<br>4978 Teays Valley Road<br>Scott Depot, WV 25560 | ICG Natural Resources, LLC | HMN-217 | 6/23/2008 | Third Party Income Agreement | $ 0.00 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Little Joe Trucking, Inc.<br>Route 2<br>Box 295<br>Delbarton, WV 25670 | Coal-Mac, Inc. | n/a | 4/4/2014 | Trucking Agreement | $ 0.00 |
| Littler, Stephen L Trust No 06601773<br>Bank Of Oklahoma, Agent<br>P O Box 1588<br>Tulsa, OK 74101 | ICG Illinois, LLC | VP-043 | 2/16/1977 | Coal Lease | $ 0.00 |
| Livingston Energy LLC<br>300 Terra Bianca<br>Nicholasville, KY 40356<br>Attn: Doug Livingston<br>Email: livenergy@twc.com | Arch Coal Sales Company, Inc. | MO# 5127 | 12/21/2015 | Coal Supply Agreement - Sale | $ 0.00 |
| Logan County Emergency Operation Center<br>28 1/2 Main Avenue<br>Logan, WV 25601 | Ark Land Company | DT-004344 | 6/1/2010 | License Agreement | $ 0.00 |
| Logan Generating Company, L.P.<br>76 Route 130<br>Swedesboro, NJ 08085 | Arch Coal Sales Company, Inc. | MO# 4790<br>MO# 5097 | 1/1/2015 | Coal Supply Agreement - Sale | $ 0.00 |
| Lois J Wells Trust<br>Lois J Wells Trustee<br>4235 East Meadows Court<br>Decatur, IL 62521 | ICG Illinois, LLC | VP-059-1 | 7/6/2007 | Coal Lease | $ 0.00 |
| Lone Cabin Ditch And Reservoir Company<br>42384 Lamborn Mesa Road<br>Paonia, CO 81428 | Mountain Coal Company, L.L.C. | WE-011 | 7/1/1999 | Water Agreement | $ 0.00 |
| Lone Cabin Ditch And Reservoir Company<br>42384 Lamborn Mesa Road<br>Paonia, CO 81428 | Mountain Coal Company, L.L.C. | WE-127 | 1/22/2006 | Water Agreement | $ 0.00 |
| Loney Lee Sharp<br>P.O. Box 246<br>Doyle, CA 96109 | ICG Tygart Valley, LLC | TV-107 | 9/9/2014 | Acknowledgement of Rights and Waiver and Release Agreement | $ 0.00 |
| Lonnie & Patsy Mullins<br>C/O Vince Surber<br>30 Twin Creek Drive<br>Eolia, KY 40826 | Ark Land Company | BD-026 | 6/20/1968 | Coal Lease | $ 0.00 |
| Loren R. Zoeckler<br>143 N. Eaton Street<br>Tamaroa, IL 62888 | Ark Land Company | AL-21 | 4/22/1960 | Coal Lease | $ 0.00 |
| Loren Rigdon<br>301 South Walnut Street<br>Pinckneyville, IL 62274 | Ark Land Company | DD-198 | 11/26/1958 | Coal Lease | See footnote |
| Loren Rigdon<br>301 South Walnut Street<br>Pinckneyville, IL 62274 | Ark Land Company | DD-326 | 11/26/1958 | Coal Lease | See footnote |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Loretta Ervin<br>25 Laplace Dr.<br>Jackson, TN 38305 | Ark Land Company | AL-31 | 5/1/1961 | Coal Lease | See footnote |
| Loretta F. Turner<br>1126 Apple Pie Ridge Road<br>Winchester, VA 22603 | Wolf Run Mining Company | SM-033 | 3/28/2007 | Coal Lease | $          0.00 |
| Loretta F. Turner<br>1126 Apple Pie Ridge Road<br>Winchester, VA 22603 | Ark Land Company | SM-154 | 3/16/2015 | Exploratory Drilling Agreement | $          0.00 |
| Loretta Scott<br>Route 2-Box 608<br>Corbin, KY 40701 | Ark Land Company | BD-016 | 2/17/1976 | Coal Lease | $    1,443.68 |
| Lori A Bobell, Trustee<br>779 1150Th Avenue<br>Lincoln, IL 62656-5035 | ICG Illinois, LLC | VP-110 | 3/15/1978 | Coal Lease | See footnote |
| Lori Dene Moralez<br>27758 Weld County Road 60 1/2<br>Greeley, CO 80631 | Thunder Basin Coal Company, L.L.C. | CC-009 | 2/14/1977 | Overriding Royalty Agreement | See footnote |
| Louis & Hattie Suchomski<br>R#2<br>Pinckneyville, IL 62274 | Ark Land Company | AL-40 | 1/18/1966 | Coal Lease | $        112.00 |
| Louis Dreyfus Services L.P.<br>20 Westport Road (Fax 203-761-8069)<br>Wilton, CT 06897<br>Attn: VP Credit Department | Arch Coal Sales Company, Inc. | n/a | 11/4/2008 | Master Coal Purchase and Sale Agreement | $          0.00 |
| Louis Dreyfus Services L.P.<br>20 Westport Road (Fax 203-761-8069)<br>Wilton, CT 06897<br>Attn: VP Credit Department | Arch Energy Resources, LLC | n/a | 11/4/2008 | Master Coal Purchase and Sale Agreement | $          0.00 |
| LOUISE OLLER<br>7578 PRAIRIE SCHOOL ROAD<br>RIVERTON, IL 62561 | ICG Illinois, LLC | VP-121-1 | 1/5/1982 | UNDERGROUND COAL MINING LEASE OF 199.11 ACRES, M/L.  AND T17N, R4W OF 3RD P.M. BEING 24: THE W/2 NE/4 & SE/4 NW/4, CONTAINING 120 ACRES MORE OR LESS | $          0.00 |
| Louise S. Bell<br>P.O. Box 865<br>Urbanna, VA 23175 | ICG Natural Resources, LLC | HTM-005 | 7/22/1977 | Overriding Royalty Agreement | See footnote |
| Louisiana Energy and Power Authority<br>210 venture Way<br>Lafayette, LA 70507<br>Attn: General Manager | Arch Coal Sales Company, Inc. | n/a | 08/4/2009 | Master Coal Purchase and Sale Agreement | $          0.00 |
| Louisiana Land And Exploration Company<br>1560 Broadway, Suite 1200<br>Denver, CO 80202 | Thunder Basin Coal Company, L.L.C. | CC-062 | 3/23/1990 | Easement | $          0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Lowe, Irene<br>P O Box 172<br>Pilgrim, KY 41250 | ICG Natural Resources, LLC | MTS-096 | 7/25/1975 | Coal Lease | See footnote |
| Lowell D. Muncy<br>P O Box 1037<br>Inez, KY 41224 | ICG Natural Resources, LLC | MTS-096 | 7/25/1975 | Coal Lease | See footnote |
| Lower Colorado River Authority and City of Austin, Texas d/b/a Austin Energy<br>3700 Lake Austin Blvd<br>Mailstop L200<br>Austin , TX 78703<br>Attn: Fuels & Energy Risk Mgmt - Coal & Rail | Arch Coal Sales Company, Inc. | n/a | 03/31/2006 | Master Coal Purchase and Sale Agreement | $ 0.00 |
| Lrj, Llc<br>227 South Haddix Road<br>Montrose, WV 26283 | Wolf Run Mining Company | SM-141 | 1/8/2014 | Waiver and Release of Right of Lateral, Subjacent and Other Support | $ 0.00 |
| Lucille Burton Avis<br>7395 Hamlin Road<br>Hamlin, WV 25523 | Ark Land Company | AG-005 | 10/9/1986 | Coal Lease | See footnote |
| Lucille Ferrario<br>1301 32Nd Street<br>Anacortes, WA 98221-8580 | Ark Land Company | DD-163 | 4/8/1981 | Coal Lease | $ 142.85 |
| Lucille Ferrario<br>1301 32Nd Street<br>Anacortes, WA 98221-8580 | Ark Land Company | DD-163-2 | 4/8/1981 | Coal Lease | $ 71.43 |
| Lucille Pauley<br>P.O. Box 245<br>Hardy, KY 41531 | ICG East Kentucky, LLC | BBC-012 | 3/13/1997 | Surface Lease | See footnote |
| Lucinda Thomson<br>510 Southshore Drive<br>Bennington, VT 05201 | Ark Land Company | SR-015-4 | 5/20/2013 | Coal Lease | $ 0.00 |
| Lucy C. Eichenberger<br>3528 Ogilvy Court<br>Greely, CO 80631 | Thunder Basin Coal Company, L.L.C. | CC-009 | 2/14/1977 | Overriding Royalty Agreement | See footnote |
| Lucy C. Eichenberger<br>3528 Ogilvy Court<br>Greeley, CO 80631<br><br>Madeline A. Carson<br>P.O. Box 982<br>Buffalo, WY 82834 | Thunder Basin Coal Company, L.L.C. | CC-009 | 2/14/1977 | Overriding Royalty at Coal Creek-on property acquired from Consol under CC-051. | See footnote |
| Lugibill, Paul<br>100 West Harpole Street, P.O. Box 7<br>Williamsville, IL 62693-0007 | ICG Illinois, LLC | VP-158 | 7/26/1980 | Coal Lease | $ 0.00 |
| Luminant Energy Company, LLC<br>Energy Plaza - Ste. 23-086G<br>Dallas, TX 75201<br>Attn: Lee Adams | Arch Coal Sales Company, Inc. | n/a | 12/01/2003 | Master Coal Purchase and Sale Agreement | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Luther Appraisal Services, Inc.<br>P.O. Box 1745<br>Miles City, MT 59301-1745 | Ark Land Company | CS-147 | 7/1/2010 | Consulting Agreement | $ 0.00 |
| Luther L. Wellman<br>55 Rr 1<br>Delbarton, WV 25670 | Allegheny Land Company | AG-003193 | 9/14/1983 | Surface Lease | $ 0.00 |
| M&K Oil Company, Inc.<br>PO Box 3470<br>Gillette, WY 82717 | Ark Land Company | BT-171 | 11/21/2000 | Well Suspension and Mine Through Agreement | $ 0.00 |
| M&K Oil Company, Inc.<br>PO Box 3470<br>Gillette, WY 82717 | Ark Land Company | BT-406-1 | 12/19/2003 | Oil Gas Well Purchase Agreement | $ 0.00 |
| M&K Oil Company, Inc.<br>PO Box 3470<br>Gillette, WY 82717 | Ark Land Company | BT-580 | 2/12/2008 | Agreement for Relocation of Access Roads | $ 0.00 |
| M&K Oil Company, Inc.<br>PO Box 3470<br>Gillette, WY 82717 | Thunder Basin Coal Company, L.L.C. | CC-047 | 4/1/1994 | Surface Oil And Gas Lease | $ 0.00 |
| Mabel C. Woodside<br>725 Palace Drive<br>Pinckneyville, IL 62274 | Ark Land Company | ARK-722 | 6/30/1983 | Coal Lease | See footnote |
| Madeline A. Carson<br>P.O. Box 982<br>Buffalo, WY 82834 | Thunder Basin Coal Company, L.L.C. | CC-009 | 2/14/1977 | Overriding Royalty Agreement | See footnote |
| Madge H. Turley<br>2626 South Pittsburg Avenue<br>Tulsa, OK 74114 | Wolf Run Mining Company | SM-024 | 12/4/2006 | Coal Lease | See footnote |
| Madge H. Turley<br>2626 South Pittsburg Avenue<br>Tulsa, OK 74114 | Wolf Run Mining Company | SM-024-2 | 12/4/2006 | Coal Lease | $ 0.00 |
| Maidsville Landing LLC<br>302 Dents Run Road<br>Morgantown, WV 26501 | Patriot Mining Company, Inc. | PMC-187 | 6/16/2015 | Purchase and Sale Agreement | $ 0.00 |
| Maidsville Landing Llc<br>302 Dents Run Road<br>Morgantown, WV 26501-2006 | Patriot Mining Company, Inc. | PMC-187 | 6/16/2015 | Purchase and Sale Agreement | See footnote |
| MailFinance Inc.<br>478 Wheelers Farms Road<br>Milford, CT 06461 | Arch Coal, Inc. | n/a | 1/12/2015 | Postage Meter Rental Agreement | $ 0.00 |
| Marc C. & Tamala J. Tracy<br>833 Piney Creek Road<br>New Castle, WY 82701 | Thunder Basin Coal Company, L.L.C. | BT-157 | 4/10/2000 | Easement | See footnote |
| Marcus F. Marcum<br>P.O. BOX 205<br>Wililiamson, WV  25661 | ICG Natural Resources, LLC | MTS-038-7 | 5/21/1988 | Coal Lease<br>(130 acres, Martin County, KY) | $ 0.00 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Margaret Edwards 1620 Traveller Road Lexington, KY 40504 | Ark Land Company | KY-7073 | 11/21/1988 | Coal Lease | See footnote |
| Margaret T. Aldridge 7948 County Road 510 Bayfield, CO 81122-8002 | ICG Natural Resources, LLC | JC-004 | 1/1/1993 | Fee Lease | See footnote |
| Margaret Urbanek 5058 Poinsettia Road Pinckneyville, IL 62274 | Ark Land Company | DD-446-1 | 8/8/1980 | Coal Lease | $ 0.00 |
| Margie M. Schwarz 6034 Poinsetta Road Pinckneyville, IL 62274 | Ark Land Company | ARK-711 | 5/4/1982 | Coal Lease | See footnote |
| Marian W. Goodloe Marital Trust P.O. Box 428 Urbanna, VA 23175 | ICG Natural Resources, LLC | HTM-005 | 7/22/1977 | Overriding Royalty Agreement | See footnote |
| Marie C. Kaufman 6054 State Route 127 Pinckneyville, IL 62274 | Ark Land Company | AL-5 | 6/16/1960 | Coal Lease | $ 32.00 |
| Marilyn H. Crickmer P O Box 606 Milton, WV 25541 | ICG Natural Resources, LLC | MTS-092 | 2/19/1969 | Coal Lease | See footnote |
| Marilyn J. Grissom 304 High Point Court Frankfort, KY 40601 | ICG Illinois, LLC | VP-117 | 4/26/1977 | Coal Lease | See footnote |
| Marilyn J. Grissom 304 High Point Court Frankfort, KY 40601 | ICG Illinois, LLC | VP-119 | 4/26/1977 | Coal Lease | See footnote |
| Marilyn M. Heissinger, As Successor Trustee Of The Warren E. Heissinger September 1991 Trust 3986 Holten Road Williamsville, IL 62693 | Ark Land Company | VP-326 | 9/19/2012 | Coal Lease | $ 0.00 |
| Marilyn M. Heissinger, Individually And As Successor Trustee Of The Warren E. Heissinger Trust 3986 Holten Road Williamsville, IL 62693 | Ark Land Company | VP-325 | 9/19/2012 | Coal Lease | $ 0.00 |
| Marilyn M. Heissinger, Trustee Under The Marilyn M. Heissinger Recovable Living Trust 3986 Holten Road Williamsville, IL 62693 | Ark Land Company | VP-324 | 9/19/2012 | Coal Lease | $ 0.00 |
| Marilyn Sue O'Neil 1547 Valencia Street Clearwater, FL 33756 | Ark Land Company | AL-33 | 12/1/1961 | Coal Lease | $ 0.00 |
| Marion Couch 1828 Frackleton Sheridan, WY 82801 | Thunder Basin Coal Company, L.L.C. | CC-004 | 12/27/1968 | Coal Lease | See footnote |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Mark A. Woody<br>C / O Woody Brothers, Inc, Et Al.<br>24 Vicksburg Road<br>Buckhannon, WV 26201 | Wolf Run Mining Company | BHI-177 | 7/1/2010 | Pipeline Right of Way Agreement | See footnote |
| Mark A. Woody<br>C / O Woody Brothers, Inc, Et Al.<br>24 Vicksburg Road<br>Buckhannon, WV 26201 | Wolf Run Mining Company | BHI-180 | 12/28/2013 | Pipeline Right of Way Agreement | See footnote |
| Mark Antonacci<br>122 South Central Avenue<br>Eureka, MO 63025 | ICG Illinois, LLC | VP-224 | 1/20/2010 | Coal Lease | $ 691.60 |
| Mark Messer<br>764 Glendower Ave<br>Columbus, OH 43207-3140 | ICG Natural Resources, LLC | MTS-092 | 2/19/1969 | Coal Lease | See footnote |
| Mark W. Wegner<br>313 North Linden<br>Duquoin, IL 62832 | Ark Land Company | DD-516 | 5/14/1983 | Coal Lease | See footnote |
| Market Communications, LLC<br>135 W. 36th Street<br>9th Floor<br>New York, NY 10018 | Arch Coal, Inc. | n/a | 5/1/2013 | Dispatch Maintenace Agreement | $ 0.00 |
| Marsh USA Inc.<br>P.O. Box 846015<br>Dallas, TX 75284-6015 | Arch Coal, Inc. | n/a | 1/1/2013 | Client Service Agreement,  as amended 1/1/2014, 1/1/2015, and 11/1/2015 | $ 0.00 |
| Marsha Kuhnert<br>3172 State Route 154<br>Pinckneyville, IL 62274 | Ark Land Company | DD-328 | 12/1/1977 | Coal Lease | See footnote |
| Martha Ann Edwards<br>4729 North Paulina<br>Chicago, IL 60640 | Ark Land Company | DD-084 | 2/22/1957 | Coal Lease | $ 0.00 |
| Martha Azimi<br>545 Mossycup Drive<br>Virginia Beach, VA 23462 | ICG Natural Resources, LLC | JC-004 | 1/1/1993 | Fee Lease | See footnote |
| Martha Lynn Hale<br>C/O Susan Elliott Attorney In Fact<br>For Martha Lynn Hale<br>87 Elliot Street<br>Natick, MA 01760 | ICG Natural Resources, LLC | MTS-092 | 2/19/1969 | Coal Lease | See footnote |
| Martha Lynn Hale<br>C/O Susan Elliott Attorney In Fact<br>For Martha Lynn Hale<br>87 Elliot Street<br>Natick, MA 01760 | ICG Natural Resources, LLC | MTS-094 | 12/1/1971 | Coal Lease | $ 765.00 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount [1] |
|---|---|---|---|---|---|
| Martha Lynn Hale C/O Susan Elliott Attorney In Fact For Martha Lynn Hale 87 Elliot Street Natick, MA 01760 | ICG Natural Resources, LLC | MTS-095 | 1/1/1972 | Coal Lease | $ 0.00 |
| Martha Mclean 369 Little Hacker Creek Road Philippi, WV 26416 | Wolf Run Mining Company | SM-065-3 | 8/15/2001 | Coal Lease | $ 0.00 |
| Martha P. Bolen 4645 175 Avenue S.E. Bellevue, WA 98006 | ICG Natural Resources, LLC | JC-004 | 1/1/1993 | Fee Lease | See footnote |
| Martha P. Morris 214 Stratford Drive Colonial Heights, VA 23834 | Wolf Run Mining Company | BHI-160 | 11/30/2011 | Easement | $ 0.00 |
| Martin County Circuit Court Clerk 100 Main Street Inez, KY 41224 | ICG Natural Resources, LLC | MTS-091 | 1/16/1976 | Coal Lease | $ 0.00 |
| Martin County Circuit Crt Clerk/Ca #2705 100 Main Street Inez, KY 41224 | ICG Natural Resources, LLC | MTS-090 | 1/16/1976 | Coal Lease | $ 0.00 |
| Martin Family Trust, Florence Derby Trustee Martin, Florence Derby Trustee P O Box 3074 Gardnerville, NV 89410 | ICG Illinois, LLC | VP-040 | 3/28/1990 | Coal Lease | $ 0.00 |
| Martin Marietta, Inc. 1053 LBJ Freeway Ste. 400 Dallas, TX 75234 | Arch Coal Sales Company, Inc. | MO# 5053 | 1/1/2016 | Coal Supply Agreement - Sale | $ 0.00 |
| Martin Thomas Goodloe 8717 E. Drycreek Rd. #1912 Centennial, CO 80112 | ICG Natural Resources, LLC | HTM-005 | 7/22/1977 | Overriding Royalty Agreement | See footnote |
| Marvin Bruno 102 West Grand Avenue Pinckneyville, IL 62274 | Ark Land Company | DD-580-3 | 3/1/2007 | Farm Lease | $ 0.00 |
| MARY C. MOODY 425 THRUSH COURT SHERMAN, IL 62684 | ICG Illinois, LLC | VP-121-2 | 1/5/1982 | UNDERGROUND COAL MINING LEASSE OF 199.11 ACRES, M/L.  AND T17N, R4W OF 3RD P.M. BEING 24: THE W/2 NE/4 & SE/4 NW/4, CONTAINING 120 ACRES MORE OR LESS | $ 0.00 |
| Mary Catherine Forbes 2011 25Th Avenue Southeast Puyallup, WA 98374 | ICG East Kentucky, LLC | BBC-012 | 3/13/1997 | Surface Lease | See footnote |
| Mary Dean Johnson 1608 Ashforde Drive Marietta, GA 30068 | Ark Land Company | DD-350-3 | 3/17/1978 | Coal Lease | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Mary Flinn<br>1660 Andover Lane<br>Frederick, MD 21702-3700 | Ark Land Company | AG-006 | 3/11/1987 | Coal Lease | See footnote |
| Mary Jean Mcdowell<br>1721 Roth Hill Drive<br>Maryland Heights, MO 63043 | Ark Land Company | DD-386 | 6/27/1978 | Coal Lease | See footnote |
| Mary Jennings<br>6857 Thornton Pike<br>Thornton, WV 26440 | Ark Land Company | SR-079-1 | 1/27/2016 | Coal Lease | $        0.00 |
| Mary Kay White<br>120 S. Country Clu Road<br>Brevard, NC 28712 | ICG Natural Resources, LLC | JC-004 | 1/1/1993 | Fee Lease | See footnote |
| Mary L. Morse<br>461 E 1300Th Street<br>Payson, IL 62360 | ICG Illinois, LLC | VP-226 | 3/22/2010 | Coal Lease | See footnote |
| Mary Lea & Albert L. Byer<br>509 Mitchell Road<br>Kingsport, TN 37663 | Ark Land Company | BD-113 | 7/19/2006 | Coal Lease | See footnote |
| Mary Lea & Albert L. Byer<br>509 Mitchell Road<br>Kingsport, TN 37663 | Ark Land Company | BD-113-1 | 7/19/2006 | Oil And Gas Lease | See footnote |
| Mary Lou Bowman<br>Rt 1, Box 139<br>Keokee, VA 24265 | Ark Land Company | MC-019 | 5/9/1988 | Roadway Easement | See footnote |
| Mary Louise Fontana<br>202 East Chester Street<br>Pinckneyville, IL 62274 | Ark Land Company | DD-356 | 6/6/1978 | Coal Lease | $        0.00 |
| Mary Louise Loos<br>2345 Charlemagne Drive<br>Maryland Heights, MO 63043 | Ark Land Company | ARK-699 | 12/1/1982 | Coal Lease | $        0.00 |
| Mary Stewart Rieke<br>C/O Peoples Bank<br>P.O. Box 2200<br>Paducah, KY 42001 | ICG Natural Resources, LLC | PM-018 | 6/8/1977 | Fee Lease | See footnote |
| Mary V. Ostlund Trust<br>318 W. 2Nd Street<br>Cheyenne, WY 82001 | Ark Land Company | BT-402 | 12/12/2001 | Coal Lease | See footnote |
| Mary Victoria (Van Cloostere) Sandefur<br>4321 Lawrence Road<br>Beach City, TX 77523 | Ark Land Company | DD-471 | 6/17/1981 | Coal Lease | See footnote |
| Masters, Rose Ann<br>3850 Helena Road<br>Mayslick, KY 41055 | ICG Natural Resources, LLC | JC-004 | 1/1/1993 | Fee Lease | See footnote |
| Material Service Corporation<br>300 West Washington Street<br>Chicago, IL 60606 | Arch of Wyoming, LLC | CB-052 | 11/6/1975 | Overriding Royalty Agreement | $        0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Matilda Hammack<br>4501 N. Lake Road<br>Pinckneyville, IL 62274 | Ark Land Company | AL-29 | 2/25/1961 | Coal Lease | $        0.00 |
| Matthew A. Wegner<br>General Delivery<br>Glendale, CA 91209 | Ark Land Company | DD-516 | 5/14/1983 | Coal Lease | See footnote |
| Matthew Maury Goodloe, Jr.<br>5118 Coral Reef Drive<br>Johns Island, SC 29455 | ICG Natural Resources, LLC | HTM-005 | 7/22/1977 | Overriding Royalty Agreement | See footnote |
| Max G. Mathis<br>208 E. Jackson St.<br>Picnkneyville, IL 62274 | Ark Land Company | DD-092 | 4/22/1981 | Coal Lease | See footnote |
| Max, Carmen Eloise<br>Rr1, Box 83<br>Riverton, IL 62561 | ICG Illinois, LLC | VP-167 | 1/13/1981 | Coal Lease | $        0.00 |
| Maxim Drilling & Exploration, Inc.<br>P.O. Box 3470<br>Gillette, WY 82717-3470 | Ark Land Company | BT-277 | 1/21/1984 | Surface Oil And Gas Lease | $        0.00 |
| Maxim Drilling & Exploration, Inc.<br>P.O. Box 3470<br>Gillette, WY 82717-3470 | Thunder Basin Coal Company, L.L.C. | CC-055 | 1/27/1984 | Surface Oil And Gas Lease | $        0.00 |
| Maxine & Jeff Ferrell<br>Box 162<br>Ragland, WV 25690 | Ark Land Company | AG-006 | 3/11/1987 | Coal Lease | See footnote |
| Maxine Pursell<br>1401 S. 17Th Street<br>Herrin, IL 62948-2556 | Ark Land Company | AL-1 | 9/4/1963 | Coal Lease | $        0.00 |
| May, Nora & Ron<br>C/O Letha Johnson<br>6339 St Hwy 1056<br>Mccarr, KY 41544 | ICG East Kentucky, LLC | BBC-042 | 8/21/1996 | Surface Lease | $        0.00 |
| Maynard, Idema And Jerry<br>Rt 1 Box 239<br>Kermit, WV 25674 | ICG Natural Resources, LLC | JC-022 | 1/28/1999 | Waiver and Release of Liability | $        0.00 |
| Maynard, Tommy & Eva Gail<br>P.O. Box 402<br>Mccarr, KY 41544 | ICG East Kentucky, LLC | BBC-043 | 8/21/1996 | Surface Lease | $        0.00 |
| Mccoy Elkhorn<br>1148 Long Fork Rd.<br>Kimper, KY 41539 | ICG Natural Resources, LLC | MTS-209 | 2/1/2004 | Third Party Income Agreement | $        0.00 |
| Mcculloch Gas Processing Corporation<br>P.O. Box 3132<br>Casper, WY 82602 | Ark Land Company | BT-454 | 5/24/1979 | Oil Or Gas Easement | $        0.00 |
| Mcculloch Gas Processing Corporation<br>P.O. Box 3132<br>Casper, WY 82602 | Thunder Basin Coal Company, L.L.C. | CC-016 | 8/8/1980 | Oil Or Gas Easement | $        0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Mcculloch Gas Transmission Company<br>C/O Western Gas Partners, Lp<br>1201 Lake Robbins Drive<br>The Woodlands, TX 77380 | Ark Land Company | BT-459 | 9/12/1970 | Oil Or Gas Easement | $ 0.00 |
| Mcculloch Gas Transmission Company<br>C/O Western Gas Partners, Lp<br>1201 Lake Robbins Drive<br>The Woodlands, TX 77380 | Ark Land Company | BT-563 | 1/7/1970 | Oil Or Gas Easement | $ 0.00 |
| Mceldowney Living Trust<br>15704 Evesham Place<br>Silver Springs, MD 20905 | Ark Land Company | SR-069 | 3/27/2015 | Option Agreement | $ 0.00 |
| Mcgee, Estle<br>Rr1<br>Williamsville, IL 62693 | ICG Illinois, LLC | VP-165 | 11/13/1980 | Coal Lease | $ 0.00 |
| Mcii General Partnership<br>11400 Se 8Th Street<br>Suite 445<br>Bellevue, WA 98004 | Ark Land Company | BT-527 | 9/21/1993 | Easement | $ 0.00 |
| Mcl 1 Oil And Gas Wyoming, Llc<br>11532 Grandview Dr.<br>Montgomery, TX 77356 | Thunder Basin Coal Company, L.L.C. | CC-105 | 2/1/2006 | Surface Damage Agreement | $ 0.00 |
| Mclaughlin, Helen Roberts<br>9107 Mclaughlin Road<br>Williamsville, IL 62693 | ICG Illinois, LLC | VP-166 | 11/10/1980 | Coal Lease | $ 0.00 |
| McLeod Express<br>5002 Cundiff Court<br>Decatur, IL 62526 | ICG Illinois, LLC | n/a | 11/18/2011 | Trucking Agreement | $ 0.00 |
| McLeod Express, LLC<br>5002 Cundiff Court<br>Decatur, IL 62526 | ICG Illinois, LLC | n/a | 11/18/2011 | Trucking Agreement, as amended 10/24/2014 | $ 0.00 |
| Mcmillan, Charles B<br>Rr1<br>Williamsville, IL 62693 | ICG Illinois, LLC | VP-164 | 12/2/1980 | Coal Lease | $ 0.00 |
| Medicine Bow Fuel & Power, Llc<br>Two Riverway Suite 1780<br>Houston, TX 77056 | Ark Land Company | CB-068-1 | 2/7/2007 | Services Agreement | $ 0.00 |
| Medicine Bow River Ranch Limited Partnership<br>P.O. Box 440<br>Medicine Bow, WY 82329 | Ark Land Company | CB-042 | 10/7/1998 | Easement | $ 0.00 |
| Medicine Bow River Ranch Limited Partnership<br>P.O. Box 440<br>Medicine Bow, WY 82329 | Ark Land Company | CB-043 | 10/7/1998 | Grazing Lease | See footnote |
| Meg Eastman Thompson<br>6233 Sw 39Th Avenue<br>Portland, OR 97221 | ICG Natural Resources, LLC | JC-004 | 1/1/1993 | Fee Lease | See footnote |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Mei, Llc<br>3838 Western Way Ne<br>Albany, OR 97321 | Ark Land Company | MTC-97-1 | 3/31/1998 | Overriding Royalty Agreement | $ 0.00 |
| Mei, Llc<br>3838 Western Way Ne<br>Albany, OR 97321 | Ark Land Company | MTC-97-2 | 3/18/1998 | Overriding Royalty Agreement | $ 0.00 |
| Melba Kellerman<br>28 Mark Drive<br>Fairview Heights, IL 62208 | Ark Land Company | AL-18 | 1/6/1960 | Coal Lease | $ 0.00 |
| Melba Kellerman<br>28 Mark Drive<br>Fairview Heights, IL 62208 | Ark Land Company | DD-437 | 6/20/1980 | Coal Lease | $ 0.00 |
| Melinda Petroff<br>2004 Tanglewood Drive<br>Bridgeport, WV 26330 | Ark Land Company | SR-067 | 1/5/2015 | Coal Lease | $ 500.00 |
| Melissa Beshore<br>864 Cr 142<br>Florence, AL 35634 | Ark Land Company | DD-475 | 11/5/1981 | Coal Lease | See footnote |
| Melvin & Judith A Constant<br>136 Lake View Drive<br>Williamsville, IL 62693 | ICG Illinois, LLC | VP-186 | 9/11/1998 | Coal Lease | $ 0.00 |
| Melvin & Judith A Constant<br>136 Lake View Drive<br>Williamsville, IL 62693 | ICG Illinois, LLC | VP-187 | 7/24/2000 | Coal Lease | $ 0.00 |
| Melvin & Judith A Constant<br>136 Lake View Drive<br>Williamsville, IL 62693 | ICG Illinois, LLC | VP-201 | 8/7/2007 | Coal Lease | $ 1,244.56 |
| Melvin And Letha Jean Ferrero<br>3769 Oxbow Road<br>Pinckneyville, IL 62274 | Ark Land Company | DD-000-17 | 10/30/2013 | Roadway Easement | $ 0.00 |
| Melvin L. & Letha Jean Ferrero<br>3769 Oxbow Road<br>Pinckneyville, IL 62274 | Ark Land Company | DD-000-12 | 7/19/2011 | Easement | $ 0.00 |
| Melvin Woodford Jr<br>Rt 4 Box 103<br>Philippi, WV 26416 | Wolf Run Mining Company | SM-017 | 10/26/2006 | Coal Lease | $ 7,982.00 |
| Menard Electric Cooperative<br>14300 IL-97<br>Petersburg, IL 62675 | ICG Illinois, LLC | VP-239-3 | 12/20/1990 | RIGHT-OF-WAY EASEMENT UNDERGROUND-OVERHEAD  FOR AN EASEMENT AND RIGHT-OF-WAY 30 FEET IN EVEN WIDTH,LOCATED IN SECTION 20, T18N, R3W, LOGAN COUNTY, IL. | $ 0.00 |
| Menard Electric Cooperative<br>PO Box 200<br>Petersburg, IL 62675 | ICG Illinois, LLC | n/a | 10/1/2015 | Agreement for Electric Service | $ 233,767.71 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Mercer<br>701 Market Street<br>Suite 1100<br>St. Louis, MO 63101-1867 | Arch Coal, Inc. | n/a | 5/7/2010 | Statement of Work for Recurring and Additional Actuarial and Consulting Services | $ 0.00 |
| Mercer HR Services, LLC<br>21520 Network Place<br>Chicago, IL 60673-1215 | Arch Coal, Inc. | n/a | 1/1/2009 | Administrative Services Agreement, as amended 3/24/2010, 10/18/2011, 12/1/2011, 11/2/2012, 12/2/2013, 8/18/2014, and 1/1/2016 | $ 0.00 |
| Mercuria Energy Trading, Inc.<br>5 Greenway Plaza<br>Suite, 810<br>Houston , TX 77046<br>Attn: Contract Administration | Arch Energy Resources, LLC | n/a | 12/1/2009 | Master Coal Purchase and Sale Agreement | $ 0.00 |
| Meritage Crude Oil, LLC<br>1120 Washington Avenue<br>Suite 200<br>Golden, CO 80401<br>Attn: General Counsel | ACI Terminal, LLC | BT-620-4 | 12/6/2013 | Limited Liability Company Agreement of Black Thunder Terminal, LLC | $ 0.00 |
| Merrill Lynch Commodities<br>20 Greenway Plaza<br>Suite 700<br>Houston , TX 77046<br>Attn: Legal Department | Arch Energy Resources, LLC | n/a | 3/11/2008 | Master Coal Purchase and Sale Agreement | $ 0.00 |
| Merwin D. & Alice J. Williamson<br>R#2<br>Pinckneyville, IL 62274 | Ark Land Company | AL-7 | 1/29/1960 | Coal Lease | $ 144.00 |
| Messer, Arvel And Sharri<br>Route 1 Box 244<br>Kermit, WV 25674 | ICG Natural Resources, LLC | JC-020 | 1/28/1999 | Waiver and Release of Liability | $ 0.00 |
| Mettiki Coal, Llc<br>1146 Monarch Street<br>Lexington, KY 40513-1888 | Vindex Energy Corporation | VDX-040-5 | 8/17/2012 | Roadway Easement | $ 0.00 |
| Mettiki Coal, Llc<br>1146 Monarch Street<br>Lexington, KY 40513-1888 | Vindex Energy Corporation | VDX-046 | 3/18/2010 | Easement | $ 0.00 |
| Mexichem Specialty Resins Inc.<br>33653 Walker Road<br>Avon Lake, OH 44012 | Arch Coal Sales Company, Inc. | MO# 5099 | 1/1/2016 | Coal Supply Agreement - Sale | $ 0.00 |
| Mgpc, Inc<br>P.O. Box 3132<br>Casper, WY 82602 | Thunder Basin Coal Company, L.L.C. | CC-070 | 1/19/1983 | Oil Or Gas Easement | $ 0.00 |
| Micg Llc F/K/A Mcculloch Interstate Gas Corp.<br>1201 Lake Robbins Drive<br>The Woodlands, TX 77380 | Ark Land Company | BT-564 | 5/7/1970 | Oil Or Gas Easement | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Michael & Dawn Mcclay<br>203 Arbor Drive<br>Carterville, IL 62918 | Ark Land Company | DD-634-2 | 10/31/2011 | Coal Lease | $            0.00 |
| Michael Antonacci<br>P.O. Box 313<br>Strasburg, IL 62465 | ICG Illinois, LLC | VP-224 | 1/20/2010 | Coal Lease | See footnote |
| Michael Bondi<br>5801 Camino Del Sol, Apt 407<br>Boca Raton, FL 33433 | Ark Land Company | DD-473 | 10/19/1981 | Coal Lease | See footnote |
| Michael Bondi<br>5801 Camino Del Sol, Apt 407<br>Boca Raton, FL 33433 | Ark Land Company | DD-474 | 11/13/1981 | Coal Lease | See footnote |
| Michael D. And Beth A. Kochka<br>1010 Flag Run Road<br>Grafton, WV 26354 | CoalQuest Development LLC | TV-132 | 1/15/2016 | Option Agreement | $            0.00 |
| Michael D. Wolff<br>897 Fairington Way<br>Gallitin, TN 37066 | Ark Land Company | DD-471 | 6/17/1981 | Coal Lease | See footnote |
| Michael J. & Leona L. Bathon<br>6545 Bacon Road<br>Pinckneyville, IL 62274 | Ark Land Company | AL-11 | 11/20/1958 | Coal Lease | $            0.00 |
| Michael J. Brannen<br>8 Berkshire Drive<br>Jacksonville, NC 28546 | ICG Natural Resources, LLC | MTS-092 | 2/19/1969 | Coal Lease | See footnote |
| Michael Jenkins<br>1334 North Las Palmas Avenue, Apt 209<br>Los Angeles, CA 90028 | Ark Land Company | DD-475 | 11/5/1981 | Coal Lease | See footnote |
| Michael Nowakowski<br>631 South 6Th Street<br>Douglas, WY 82633 | Ark Land Company | AL-30 | 4/12/1961 | Coal Lease | See footnote |
| Michael Schmidt<br>656 350Th Avenue<br>Elkhart, IL 62634 | ICG Illinois, LLC | VP-065 | 7/21/2007 | Coal Lease | $            0.00 |
| Michael Smith<br>P.O. Box 382<br>Delbarton, WV 25670 | Ark Land Company | CM-009304 | 9/23/2015 | Surface Lease | See footnote |
| Michael Tornow<br>16325 Sunset Road<br>Bothell, WA 98012-6172 | ICG Natural Resources, LLC | JC-004 | 1/1/1993 | Fee Lease | See footnote |
| Michael Wayne & Carolyn Higgerson<br>2166 Kangaroo Road<br>Cutler, IL 62238 | Ark Land Company | DD-420 | 3/15/1979 | Coal Lease | $            0.00 |
| Michael Williams<br>1090 Williams Branch Road<br>Hazard, KY 41701 | ICG Natural Resources, LLC | HMN-083-3 | 3/1/2013 | Lease Agreement | $            0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Michelle Hook<br>10200 Randolph Co Line Road<br>Marissa, IL 62257 | Ark Land Company | ARK-713 | 11/19/1980 | Coal Lease | See footnote |
| Mickel Cordes<br>1136 E. Rendlman Street<br>Carbondale, IL 62901 | Ark Land Company | ARK-723 | 7/26/1983 | Coal Lease | See footnote |
| Micrologic, Inc.<br>PO Box 328<br>Buckhannon, WV 26201 | Wolf Run Mining Company | n/a | 9/15/2015 | General Service/Supply Agreement | $ 793.60 |
| Microsoft<br>One Microsoft Way<br>Redmond, WA 98052 | Arch Coal, Inc. | n/a | 6/27/2014 | Enterprise Agreement | $ 0.00 |
| Microsoft<br>One Microsoft Way<br>Redmond, WA 98052 | Arch Coal, Inc. | n/a | 7/1/2014 | Enterprise Enrollment Agreement | $ 0.00 |
| MidAmerican Energy Company<br>4299 NW Urbandale Drive<br>Urbandale Business Center<br>Urbandale, IA 50322-7916 | Arch Coal Sales Company, Inc. | MO# 3801 | 1/1/2014 | Coal Supply Agreement - Sale | $ 0.00 |
| MidAmerican Energy Company<br>4299 NW Urbandale Drive<br>Urbandale Business Center<br>Urbandale, IA 50322-7916 | Arch Coal Sales Company, Inc. | MO# 3935 | 1/1/2015 | Coal Supply Agreement - Sale | $ 0.00 |
| MidAmerican Energy Company<br>4299 NW Urbandale Drive<br>Urbandale Business Center<br>Urbandale, IA 50322-7916 | Arch Coal Sales Company, Inc. | MO# 4335 | 1/1/2014 | Coal Supply Agreement - Sale | $ 0.00 |
| MidAmerican Energy Company<br>4299 NW Urbandale Drive<br>Urbandale Business Center<br>Urbandale, IA 50322-7916 | Arch Coal Sales Company, Inc. | MO# 4816 | 9/1/2014 | Coal Supply Agreement - Sale | $ 0.00 |
| MidAmerican Energy Company<br>4299 NW Urbandale Drive<br>Urbandale Business Center<br>Urbandale, IA 50322-7916 | Arch Coal Sales Company, Inc. | MO# 5045 | 9/8/2015 | Coal Supply Agreement - Sale | $ 0.00 |
| MidAmerican Energy Company<br>Urbandale Business Center<br>4299 Northwest Urbandale Drive<br>Urbandale, IA 50322-7916<br>Attn: VP Fuel, Emissions & Transportation | Arch Coal Sales Company, Inc. | n/a | 10/28/2008 | Master Coal Purchase and Sale Agreement | $ 0.00 |
| Middletown Coke Company, LLC<br>1011 Warrenville Road, Suite 600<br>Lisle, IL 60532 | Arch Coal Sales Company, Inc. | MO# 5055 | 1/1/2016 | Coal Supply Agreement - Sale | $ 0.00 |
| Middletown Coke Company, LLC<br>1011 Warrenville Road, Suite 600<br>Lisle, IL 60532 | Arch Coal Sales Company, Inc. | MO# 5056 | 1/1/2016 | Coal Supply Agreement - Sale | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Midwest Energy Resources Company<br>PO Box 787<br>Superior, WI 54880 | Arch Coal Sales Company, Inc. | MO# 4969 | 12/1/2015 | Coal Supply Agreement - Sale | $ 0.00 |
| Midwest Energy Resources Company<br>PO Box 787<br>Superior, WI 54880<br>Attn: Fuels Department | Arch Coal Sales Company, Inc. | n/a | 10/1/2004 | Master Coal Purchase and Sale Agreement | $ 0.00 |
| Migc, Llc<br>1400 East Lincoln<br>Gillette, WY 82716<br>Attn: John Kienzle | Ark Land Company | BT-419 | 2/6/2009 | Easement | $ 0.00 |
| MIGC, LLC<br>1099 18th Street<br>Suite 1800<br>Denver, CO 80202-1918 | Thunder Basin Coal Company, L.L.C. | BT-118 | 9/1/1998 | Right of Way Easement in the NE 1/4 NW 1/4 of Section 34, T 43N, R 71W, 6th P.M.<br>Campbell County, Wyoming | $ 0.00 |
| Mike D. & Mary L. Bruno<br>5123 Woodhaven Road<br>Pinckneyville, IL 62274 | Ark Land Company | DD-519 | 10/12/1983 | Coal Lease | $ 0.00 |
| Mike Ross Inc.<br>P O Box 219<br>Coalton, WV 26257 | Ark Land Company | SR-001 | 3/6/2012 | Coal Lease | $ 0.00 |
| Mike Ross Inc.<br>P O Box 219<br>Coalton, WV 26257 | Wolf Run Mining Company | SM-003 | 12/3/2001 | Coal Lease | See footnote |
| Mike Ross Inc.<br>P O Box 219<br>Coalton, WV 26257 | Wolf Run Mining Company | SM-050 | 12/10/2008 | Coal Lease | See footnote |
| Mildred B. Kaesebier<br>State Bank Of Lincoln<br>508 Broadway Street<br>Lincoln, IL 62656 | ICG Illinois, LLC | VP-078 | 6/15/2010 | Coal Lease | $ 0.00 |
| Mildred Bernice Collins<br>P.O. Box 1605<br>Nipomo, CA 93444 | Ark Land Company | DD-163-1 | 4/6/1981 | Coal Lease | $ 0.00 |
| Mildred Bernice Collins<br>P.O. Box 1605<br>Nipomo, CA 93444 | Ark Land Company | DD-163-2 | 4/8/1981 | Coal Lease | See footnote |
| Mildred Forsyth<br>P.O. Box 110<br>Pikeville, KY 41502 | ICG East Kentucky, LLC | BBC-010 | 6/19/1998 | Surface Lease | $ 7,500.00 |
| Mildred G. Langston, Trust<br>Soy Capital Bank & Trust<br>4530 University<br>Peoria, IL 61614 | ICG Illinois, LLC | VP-089-1 | 6/22/2010 | Coal Lease | $ 0.00 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Mildred Hailand Gift Trust<br>Farmers National Company<br>P.O. Box 378<br>Chatham, IL 62629-0378 | ICG Illinois, LLC | VP-135 | 9/14/1976 | Coal Lease | $ 79.92 |
| Mildred L. Nuckles (F/K/A Holtzman)<br>2002 S. Harris Street<br>Independence, MO 64051 | Ark Land Company | ARK-711 | 5/4/1982 | Coal Lease | See footnote |
| Mildred M. Pfrimmer<br>1130 Via Salerno<br>Winter Park, FL 32789 | ICG Illinois, LLC | VP-170 | 6/12/1981 | Coal Lease | See footnote |
| Mildred R. White<br>111 Evergreen Drive<br>Elkins, WV 26241 | Wolf Run Mining Company | SM-003 | 12/3/2001 | Coal Lease | See footnote |
| Mildred Reffitt<br>2546 Ratliff Creek Road<br>Pikeville, KY 41501 | ICG East Kentucky, LLC | BBC-047 | 8/16/1996 | Surface Lease | $ 0.00 |
| Mildred Reffitt<br>2546 Ratliss Creek Road<br>Pikeville, KY 41501 | ICG East Kentucky, LLC | BBC-138 | 9/4/1997 | Surface Lease | $ 0.00 |
| Mildred W. Barclay<br>970 Windmill Pakrway<br>Evans, GA 30809 | ICG Natural Resources, LLC | JC-004 | 1/1/1993 | Fee Lease | See footnote |
| Mills Brothers<br>244 Mills Road<br>Gillette, WY 82718 | Ark Land Company | BT-365-1 | 12/1/2011 | Grazing Lease | $ 0.00 |
| Mingo County Redevelopment Authority<br>P O Box 298<br>Williamson, WV 25661 | Coal-Mac, Inc. | AG-110 | 6/1/2015 | Surface Lease | $ 0.00 |
| Mingo County Redevelopment Authority<br>P O Box 298<br>Williamson, WV 25661 | Coal-Mac, Inc. | CM-004356 | 1/1/2006 | Surface Lease | $ 0.00 |
| Mining & Property Specialists, Llc<br>1912 Wildcat Road<br>Big Stone Gap, VA 24219-4436 | Ark Land Company | CS-078 | 7/9/2004 | Services Agreement | $ 0.00 |
| Minnesota Canal And Reservoir Company<br>41103 Lamborn Mesa Road<br>Paonia, CO 81428 | Mountain Coal Company, L.L.C. | WE-012 | 3/5/1984 | Water Agreement | $ 0.00 |
| Minnesota Canal And Reservoir Company<br>41103 Lamborn Mesa Road<br>Paonia, CO 81428 | Mountain Coal Company, L.L.C. | WE-018 | 2/9/1994 | Water Agreement | $ 0.00 |
| Minnesota Canal And Reservoir Company<br>41103 Lamborn Mesa Road<br>Paonia, CO 81428 | Mountain Coal Company, L.L.C. | WE-027 | 7/12/1999 | Water Agreement | $ 0.00 |
| Minnesota Canal And Reservoir Company<br>41103 Lamborn Mesa Road<br>Paonia, CO 81428 | Mountain Coal Company, L.L.C. | WE-134 | 2/20/1965 | Water Agreement | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Minnesota Canal And Reservoir Company 41103 Lamborn Mesa Road Paonia, CO 81428 | Mountain Coal Company, L.L.C. | WE-135 | 10/6/2006 | Cooperation Agreement | $        0.00 |
| Minor Craig. Jr 4617 Fleur-De-Lis Coulterville, IL 62237 | Ark Land Company | DD-328 | 12/1/1977 | Coal Lease | See footnote |
| Minta J. Hemphill 5 Warde Court Potomac, MD 20854 | Ark Land Company | DD-350-4 | 3/1/1978 | Coal Lease | $        0.00 |
| Mission Mode 222 Merchandise Mart Plaza Suite 1212 Chicago, IL 60654 | Arch Coal, Inc. | n/a | 7/1/2010 | Services Agreement, as amended 7/1/2015 | $        0.00 |
| Mississippi Power Company Southern Company Services, Inc. PO Box 2641 Birmingham, AL 35291-8160 Attn: Vice President, Fuel Services 14N-8160 | Arch Coal Sales Company, Inc. | n/a | 1/1/2006 | Master Agreement | $        0.00 |
| Missouri Pacific Railroad Company P.O. Box 718-Downtown Station Omaha, NE 68101-0718 | Ark Land Company | ARK-782 | 6/22/1981 | Easement | $        0.00 |
| Missouri Pacific Railroad Company P.O. Box 718-Downtown Station Omaha, NE 68101-0718 | Ark Land Company | ARK-784-1 | 4/30/1996 | Subsidence Agreement | $        0.00 |
| Misty M. Thomas & Toby L. Clark 68 Hall Branch Road Mary Alice, KY 40964 | Ark Land Company | KY-7270 | 6/26/1997 | Coal Lease | $        0.00 |
| Misty M. Thomas & Toby L. Clark 68 Hall Branch Road Mary Alice, KY 40964 | Ark Land Company | KY-7271 | 6/26/1997 | Coal Lease | $        0.00 |
| Mitchell & Nancy Chapman 70 Nolan Street Williamson, WV 25661 | ICG East Kentucky, LLC | MTS-016 | 5/15/2007 | Surface Lease | $        0.00 |
| Mobil Business Resources Corp. Exxonmobil Oil Corp. Attn: Maureen Toomey, Gsc-Gp-240 16825 Northchase Drive, Suite 200 Houston, TX 77060 | ICG Natural Resources, LLC | MBL-022 | 12/20/1978 | Overriding Royalty Agreement | $        0.00 |
| Mobil Business Resources Corp. Exxonmobil Oil Corp. Attn: Maureen Toomey, Gsc-Gp-240 16825 Northchase Drive, Suite 200 Houston, TX 77060 | ICG Illinois, LLC | VP-285 | 4/13/1983 | Letter Agreement | $        0.00 |
| Mohler, Patricia A Rr #1 Auburn, IL 62615 | ICG Illinois, LLC | VP-130 | 10/19/1976 | Coal Lease | $        0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Mollett Oil Productions, Llc<br>140 Lively Lane<br>Thelma, KY 41206 | Mountaineer Land Company | MLC-009037-5 | 6/1/2013 | Oil And Gas Lease | $ 0.00 |
| Monarch & Associates<br>18482 Eastridge Road<br>Cedaredge, CO 81413 | Ark Land Company | WE-142 | Unknown | Services Agreement | $ 0.00 |
| Monclo Freewill Baptist Church<br>Box 154<br>Sharples, WV 25183 | Ark Land Company | DT-009465-4 | 3/16/1990 | Rental Agreement for Lot 63 and 64 for additional church parking (.31 acres, Logan County, WV) | $ 0.00 |
| Monongahela Power Company (Company)<br>800 Cabin Hill Drive<br>Greensburg, PA 15601<br>Attn: Real Estate Dept, Dept 800 | Vindex Energy Corporation | VDX-139 | 3/1/2006 | Confidential Electric Service Agreement | $ 0.00 |
| Monongahela Power Company (Grantee)<br>800 Cabin Hill Drive<br>Greensburg, PA 15601<br>Attn: Real Estate Dept, Dept 800 | CoalQuest Development LLC | TV-018 | 1/28/2011 | Transmission Line Easement | $ 0.00 |
| Monongahela Power Company (Grantee)<br>800 Cabin Hill Drive<br>Greensburg, PA 15601<br>Attn: Real Estate Dept, Dept 800 | Vindex Energy Corporation | VDX-138 | 2/7/2006 | Easement | $ 0.00 |
| Monongahela Power Company<br>76 South Main Street<br>Akron, OH 43308 | ICG Tygart Valley, LLC | n/a | 2/6/2012 | Electric Service Agreement | $ 405,353.15 |
| Monongahela Power Company<br>800 Cabin Hill Drive<br>Greensburg, PA 15601<br>Attn: Real Estate Dept, Dept 800 | Patriot Mining Company, Inc. | PMC-075-4 | 1/13/2012 | Utility Easement | $ 0.00 |
| Monongahela Power Company<br>800 Cabin Hill Drive<br>Greensburg, PA 15601<br>Attn: Real Estate Dept, Dept 800 | Vindex Energy Corporation | VDX-140 | 8/25/2008 | Easement | $ 0.00 |
| Monte Ray Smith<br>443 Creek Nations Road<br>Jefferson, GA 30549 | ICG East Kentucky, LLC | BBC-012 | 3/13/1997 | Surface Lease | See footnote |
| Montgomery, Martha Sargent Good<br>11 Elizabeth Lane<br>Daytona Beach, FL 32118 | ICG Natural Resources, LLC | MTS-093 | 3/25/1994 | Coal Lease | $ 0.00 |
| Montie Allen<br>11516 Wingfield Lane<br>Frisco, TX 75035 | Wolf Run Mining Company | BHI-020 | 4/8/1997 | Coal Lease | $ 0.51 |
| Monty & Lisa Savage<br>1115 Blue Horizon Drive<br>Morgantown, WV 26505 | Patriot Mining Company, Inc. | PGR-010 | 8/21/2006 | Surface Lease | $ 967.40 |
| Monty & Lisa Savage<br>211 Glade Run Road<br>Mt Morris, PA 15349 | Patriot Mining Company, Inc. | PGR-023 | 6/2/2009 | Option Agreement | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Moore, Albert & Escilene<br>20514 Spruce River Road, P.O. Box 175<br>Jeffrey, WV 25114 | Allegheny Land Company | DT-004358-8 | 4/9/1980 | Surface Lease | $ 0.00 |
| Morgan H. Lyons, Jr<br>134 Skyline Drive<br>Morgantown, WV 26508 | Wolf Run Mining Company | SM-038 | 5/30/2007 | Coal Lease | See footnote |
| Morgan H. Lyons, Jr<br>134 Skyline Drive<br>Morgantown, WV 26508 | Wolf Run Mining Company | SM-159 | 6/12/2015 | Coal Lease | See footnote |
| Morgantown Utility Board (Grantee)<br>278 Green Bag Road<br>Morgantown, WV 26501 | Patriot Mining Company, Inc. | PMC-151 | 9/30/2009 | Easement | $ 0.00 |
| Moriah Powder River, Llc<br>2515 Warren Avenue, Suite 500<br>Cheyenne, WY 82001 | Thunder Basin Coal Company, L.L.C. | CC-120 | 7/21/2006 | Pipeline Relocation Agreement | $ 0.00 |
| Morris, Charles, Et Al<br>2589 Hearthside Drive<br>Ypsilanti, MI 48198 | ICG East Kentucky, LLC | BBC-044 | 10/11/1996 | Surface Lease | $ 0.00 |
| Morris, Grace<br>Hc64, Box 6222 Straight Hollow<br>Mcveigh, KY 41546 | ICG East Kentucky, LLC | BBC-045 | 10/7/1996 | Surface Lease | $ 0.00 |
| Morse Acquisition, Llc<br>C / O Joint Interest<br>P.O. Box 730002<br>Dallas, TX 75373-0002 | Western Energy Resources, Inc. | BT-301 | 8/1/2006 | Agreement for Mining Operations | See footnote |
| Moses F. Marcum<br>P.O. BOX 205<br>Williamson, WV 25661 | ICG Natural Resources, LLC | MTS-038-11 | 5/21/1988 | Coal Lease<br>(130 acres, Martin County, KY) | $ 0.00 |
| Moses F. Marcum<br>P.O. BOX 205<br>Williamson, WV 25661<br><br>Terry O. and Kimberly Marcum<br>P.O. BOX 205<br>Williamson, WV 25661-0205<br><br>Jack and Gladys Horn<br>P.O. BOX 324<br>Inez, KY 41224 | ICG Natural Resources, LLC | MTS-038-4 | 5/21/1988 | Coal Lease<br>(130 acres, Martin County, KY) | See footnote |
| Mount Gunnison Fuel Company<br>P.O. Box 102366<br>Denver, CO 80250-2366 | Mountain Coal Company, L.L.C. | WE-006 | 4/18/1995 | Coal Lease | $ 1,688.13 |
| Mountain State Carbon LLC<br>1851 Main Street<br>Follansbee, WV 26037 | Arch Coal Sales Company, Inc. | MO# 5052 | 1/1/2016 | Coal Supply Agreement - Sale | $ 0.00 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Mountain States Telephone & Telegraph Company 931 14Th Street Denver, CO 80202 | Thunder Basin Coal Company, L.L.C. | BT-046 | 9/7/1977 | Easement | $ 0.00 |
| Mountain States Telephone & Telegraph Company 931 14Th Street Denver, CO 80202 | Thunder Basin Coal Company, L.L.C. | BT-053 | 9/21/1989 | Easement | $ 0.00 |
| Mountain States Telephone & Telegraph Company 931 14Th Street Denver, CO 80202 | Thunder Basin Coal Company, L.L.C. | BT-073 | 10/31/1974 | Utility Easement | $ 0.00 |
| Mountain States Telephone & Telegraph Company 931 14Th Street Denver, CO 80202 | Thunder Basin Coal Company, L.L.C. | BT-074 | 10/31/1974 | Utility Easement | $ 0.00 |
| Mountain States Telephone & Telegraph Company 931 14Th Street Denver, CO 80202 | Thunder Basin Coal Company, L.L.C. | BT-085 | 7/19/1976 | Utility Easement | $ 0.00 |
| Mountain States Telephone & Telegraph Company 931 14Th Street Denver, CO 80202 | Thunder Basin Coal Company, L.L.C. | BT-093 | 8/30/1984 | Utility Easement | $ 0.00 |
| Mountain States Telephone & Telegraph Company 931 14Th Street Denver, CO 80202 | Ark Land Company | BT-143-2 | 2/1/1990 | Utility Easement | $ 0.00 |
| Mountain States Telephone & Telegraph Company 931 14Th Street Denver, CO 80202 | Ark Land Company | BT-465 | 9/26/1977 | Utility Easement | $ 0.00 |
| Mountain States Telephone & Telegraph Company 931 14Th Street Denver, CO 80202 | Ark Land Company | BT-466 | 10/22/1985 | Utility Easement | $ 0.00 |
| Mountain States Telephone & Telegraph Company 931 14Th Street Denver, CO 80202 | Ark Land Company | BT-467 | 10/18/1977 | Utility Easement | $ 0.00 |
| Mountain States Telephone & Telegraph Company 931 14Th Street Denver, CO 80202 | Ark Land Company | BT-468 | 11/9/1977 | Utility Easement | $ 0.00 |
| Mountain States Telephone & Telegraph Company 931 14Th Street Denver, CO 80202 | Ark Land Company | BT-506 | 8/10/1973 | Utility Easement | $ 0.00 |
| Mountain States Telephone & Telegraph Company 931 14Th Street Denver, CO 80202 | Ark Land Company | BT-548 | 6/2/1977 | Utility Easement | $ 0.00 |
| Mountain States Telephone & Telegraph Company 931 14Th Street Denver, CO 80202 | Thunder Basin Coal Company, L.L.C. | CC-038 | 4/4/1978 | Utility Easement | $ 0.00 |
| Mountain States Telephone & Telegraph Company 931 14Th Street Denver, CO 80202 | Thunder Basin Coal Company, L.L.C. | CC-042 | 10/20/1977 | Utility Easement | $ 0.00 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Mountain V Oil & Gas, Inc<br>104 Heliport Loop Rd<br>Bridgeport, WV 26330 | CoalQuest Development LLC | MRC-002-2 | 5/20/2013 | Release and Indemnity Agreement | $ 0.00 |
| Mountain V Oil & Gas, Inc<br>104 Heliport Loop Rd<br>Bridgeport, WV 26330 | Wolf Run Mining Company | BHI-125 | 10/1/2007 | Easement | $ 0.00 |
| Mountain V Oil & Gas, Inc<br>104 Heliport Loop Rd<br>Bridgeport, WV 26330 | Wolf Run Mining Company | BHI-131 | 7/8/2008 | Third Party Income Agreement | $ 0.00 |
| Mountain View Memory Garden<br>224 East Second Avenue<br>Williamson, WV 25661 | ICG East Kentucky, LLC | MTS-186 | 9/29/2009 | General Agreement | $ 0.00 |
| Mountaineer Gas Company<br>P.O. Box 1869<br>Charleston, WV 25327 | Ark Land Company | AMA-303 | 11/16/1981 | Pipeline Easement<br>(Putnam County, WV) | $ 0.00 |
| Mrs. Richard C. Parker<br>5339 Mandarin Circle<br>Hixson, TN 37343 | ICG Natural Resources, LLC | MTS-092 | 2/19/1969 | Coal Lease | See footnote |
| Mt. Lamborn Ranches<br>12552 Roeber Road<br>Paonia, CO 81428 | Mountain Coal Company, L.L.C. | WE-046 | 1/1/1997 | Grazing Lease | $ 0.00 |
| Mt. Olive Cemetery, Inc<br>Route 4, Box 61<br>Philippi, WV 26416 | Ark Land Company | SM-149 | 7/22/2014 | Coal Lease | $ 0.00 |
| Mt. Olive Church<br>C/O Trustees<br>214 Mt. Olive Church Road<br>Philippi, WV 26416 | Ark Land Company | SM-151 | 8/6/2014 | Coal Lease | $ 0.00 |
| Muncy, Homer Jr<br>Hc67 Meathouse Box 620<br>Pilgrim, KY 41250 | ICG Natural Resources, LLC | MTS-096 | 7/25/1975 | Coal Lease | See footnote |
| Muncy, Phillip<br>Hc67 Meathouse Box 630<br>Pilgrim, KY 41250 | ICG Natural Resources, LLC | MTS-096 | 7/25/1975 | Coal Lease | See footnote |
| Muncy, Raymond<br>Hc67 Meathouse Box 640<br>Pilgrim, KY 41250 | ICG Natural Resources, LLC | MTS-096 | 7/25/1975 | Coal Lease | See footnote |
| Munson, Barbara Jane<br>P.O. Box 606<br>Brooks, KY 40109 | ICG Illinois, LLC | VP-184 | 4/16/1982 | Coal Lease | $ 0.00 |
| Murl & Vergrinia M. Thomas<br>P O Box 232<br>Lynch, KY 40855 | Ark Land Company | KY-7267 | 10/9/1997 | Coal Lease | $ 100.00 |
| Murphy Wall Bancorp, Inc<br>105 East Water Street<br>Pinckneyville, IL 62274 | Ark Land Company | DD-487 | 9/28/2007 | Coal Lease | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Murphy-Wall State Bank & Trust Company<br>P.O. Box 128<br>Pinckneyville, IL 62274 | Ark Land Company | AL-34 | 6/12/1962 | Coal Lease | $ 0.00 |
| Mylan Park Foundation, Inc.<br>800 Mylan Park Lane<br>Morgantown, WV 26501 | Patriot Mining Company, Inc. | PMC-113-5 | 11/30/2015 | Option to Purchase Agreement<br>(Monongalia County, WV) | $ 0.00 |
| Myrline Tanner<br>4918 New Church Road<br>Pinckneyville, IL 62274 | Ark Land Company | DD-580-4 | 3/1/2007 | Farm Lease | $ 0.00 |
| Myrline Tanner, Declaration Of Trust<br>4918 New Church Road<br>Pinckneyville, IL 62274 | Ark Land Company | DD-515 | 3/15/1983 | Coal Lease | $ 0.00 |
| Myrna R. Robb<br>3701 Shoshone Circle<br>Pinckneyville, IL 62274 | Ark Land Company | DD-419 | 7/30/1980 | Coal Lease | $ 0.00 |
| Nally & Hamilton Enterprises, Inc.<br>C/O Nrp Llc<br>P.O. Box 2495<br>Columbus, OH 43620 | Ark Land Company | KY-7302-5 | 5/1/2015 | Correlative Rights Agreement | See footnote |
| Nally & Hamilton Enterprises, Inc.<br>C/O Nrp Llc<br>P.O. Box 2495<br>Columbus, OH 43620 | Lone Mountain Processing, Inc. | KY-7302-5 | 5/1/2015 | Correlative Rights Agreement | See footnote |
| Nancy J. Bigham<br>718 Wilson Street<br>Pinckneyville, IL 62274 | Ark Land Company | DD-469 | 5/18/1981 | Coal Lease | See footnote |
| Nancy J. Bigham<br>718 Wilson Street<br>Pinckneyville, IL 62274 | Ark Land Company | DD-469-2 | 9/28/2007 | Coal Lease | $ 0.00 |
| Nancy J. Bigham<br>718 Wilson Street<br>Pinckneyville, IL 62274 | Ark Land Company | DD-470 | 5/18/1981 | Coal Lease | See footnote |
| Nancy J. Bigham<br>718 Wilson Street<br>Pinckneyville, IL 62274 | Ark Land Company | DD-470-2 | 9/28/2007 | Coal Lease | $ 0.00 |
| Nancy J. Manning<br>405 Pheasant Run<br>Sherman, IL 62684 | ICG Illinois, LLC | VP-152 | 3/28/1980 | Coal Lease | See footnote |
| Nancy M. Reno Revocable Trust<br>1694 Morningstar Road<br>Cheyenne, WY 82009-8567 | Thunder Basin Coal Company, L.L.C. | BT-003 | 8/22/1977 | Coal Lease | See footnote |
| Nancy Metzler<br>160 Lost Creek Lane<br>Remlap, AL 35133 | Ark Land Company | DD-473 | 10/19/1981 | Coal Lease | See footnote |
| Nancy Metzler<br>160 Lost Creek Lane<br>Remlap, AL 35133 | Ark Land Company | DD-475 | 11/5/1981 | Coal Lease | See footnote |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount [1] |
|---|---|---|---|---|---|
| Nancy R Morris Henson<br>765 Yankee Trace Drive<br>Centerville, OH 45458 | Wolf Run Mining Company | BHI-034 | 4/8/1997 | Coal Lease | $ 0.00 |
| Nancy Z. Powell<br>166 Klimback Lane<br>Myrtle Creek, OR 97457 | Ark Land Company | AG-006 | 3/11/1987 | Coal Lease | See footnote |
| Natalie J. Colvis<br>403 Jefferson St.<br>Ste. Genevieve, MO 63670 | Ark Land Company | DD-170 | 11/12/1958 | Coal Lease | See footnote |
| Nathalie Curry<br>P.O. Box 63<br>Maple Valley, WA 98038 | Ark Land Company | AG-006 | 3/11/1987 | Coal Lease | See footnote |
| Natural Resource Partners<br>PO Box 2495<br>Columbus, OH 43260 | ICG Beckley, LLC | BPM-001 | 12/1/2002 | Coal Lease | $ 0.00 |
| Natural Resource Partners<br>PO Box 2495<br>Columbus, OH 43260 | ICG Beckley, LLC | BPM-001-2 | 10/1/2005 | Coalbed Methane Lease | $ 0.00 |
| Ncv Sisters Family Limited Partnership<br>8295 Grain Bin Road<br>Toulon, IL 61483 | ICG Illinois, LLC | VP-175 | 3/19/1982 | Coal Lease | $ 0.00 |
| Nebraska Public Power District<br>320 North First Street<br>PO Box 127<br>Brownville, NE 68321 | Arch Coal Sales Company, Inc. | MO# 6208 | 1/1/2016 | Coal Supply Agreement - Sale | $ 0.00 |
| Nedpower Mount Storm, Llc<br>C/O Shell Windenergy Services Inc.<br>Attn: Asset Manager<br>150 N. Dairy Ashford, Building E<br>Houston, TX 77079 | Vindex Energy Corporation | VDX-144 | 1/20/2003 | Surface Lease | $ 0.00 |
| Nelda E. Robb<br>86 N Cherry St<br>Oakdale, IL 62268 | Ark Land Company | ARK-687 | 12/6/1994 | Easement | $ 0.00 |
| Nelson Brothers Mining Services, Llc<br>P.O.Box 1478<br>Gillette, WY 82717 | Thunder Basin Coal Company, L.L.C. | BT-083-1 | 8/1/2013 | Ground Lease and Easement Agreement | $ 0.00 |
| Nelson, Alma<br>6387 Straight Hollow<br>Mcveigh, KY 41546 | ICG East Kentucky, LLC | BBC-046 | 9/10/1996 | Surface Lease | $ 0.00 |
| Nesco, Inc<br>Rt. 7 Box 543<br>Fairmont, WV 26554 | Hawthorne Coal Company, Inc. | BHI-148 | 7/12/2006 | Third Party Income Agreement | $ 0.00 |
| Netelligent Corporation<br>400 South Woods Mill Road<br>Suite 105<br>St. Louis, MO 63017 | Arch Coal, Inc. | n/a | 1/20/2012 | Master Services Agreement | $ 8,430.08 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Nevada Cement Company<br>I-80 at Exit 46<br>Fernley, NV 89408 | Arch Coal Sales Company, Inc. | MO# 5118 | 4/1/2016 | Coal Supply Agreement - Sale | $    0.00 |
| Nevada Power Company d/b/a NV Energy<br>P.O Box 98910<br>Las Vegas, NV 89151<br>Attn: Contract Administration | Arch Coal Sales Company, Inc. | n/a | 3/30/2011 | Master Coal Purchase and Sale Agreement | $    0.00 |
| Newmont Nevada Energy<br>6363 S. Fiddler's Green Circle<br>Greenwood Village, CO 80111 | Arch Coal Sales Company, Inc. | MO# 4542 | 1/1/2014 | Coal Supply Agreement - Sale | $    0.00 |
| Ngas Gathering Ii, Llc<br>120 Prosperous Place, Suite 201<br>Lexington, KY 40509 | Ark Land Company | MC-048 | 4/27/2006 | Easement | $    0.00 |
| Ngas Gathering Ii, Llc<br>120 Prosperous Place, Suite 201<br>Lexington, KY 40509 | Ark Land Company | MC-049 | 7/11/2006 | Easement | $    0.00 |
| Ngas Gathering Ii, Llc<br>120 Prosperous Place, Suite 201<br>Lexington, KY 40509 | Ark Land Company | MC-050 | 4/10/2007 | Easement | $    0.00 |
| Ngas Gathering Ii, Llc<br>120 Prosperous Place, Suite 201<br>Lexington, KY 40509 | Ark Land Company | MC-051 | 6/6/2007 | Easement | $    0.00 |
| Ngas Production Company<br>120 Prosperous Place, Ste. 201<br>Lexington, KY 40509 | Ark Land Company | MC-041 | 10/31/2001 | Oil Or Gas Easement | $    0.00 |
| Nicholas Constant<br>10958 Bock Road<br>Williamsville, IL 62693 | ICG Illinois, LLC | VP-289 | 1/1/2009 | Third Party Income Agreement | $    0.00 |
| Nicholas J. Wolfe<br>111 B Rr 3 #49<br>Philippi, WV 26416 | Wolf Run Mining Company | SM-021 | 11/17/2006 | Coal Lease | $    50.00 |
| Nick & Theresa Holton<br>3184 Dinius Road<br>Williamsville, IL 62693-9105 | ICG Illinois, LLC | VP-207 | 2/5/2008 | Coal Lease | $    0.00 |
| Nighbert Land Company<br>C/O Landers & Landers<br>1116 5Th Avenue<br>Huntington, WV 25701 | ICG Natural Resources, LLC | JC-004 | 1/1/1993 | Fee Lease | See footnote |
| Njvw Family Trust<br>8025 West Outer Road<br>Sherman, IL 62684 | ICG Illinois, LLC | VP-204 | 9/19/2007 | Coal Lease | $    4,034.38 |
| Noah M. Dixon, Jr.<br>718 South Seventh Street<br>Springfield, IL 62703 | ICG Illinois, LLC | VP-170 | 6/12/1981 | Coal Lease | See footnote |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Noble Energy, Inc.<br>100 Glenborough Drive<br>Suite 100<br>Houston, TX 77067 | Wolf Run Mining Company | SM-113 | 3/16/1915 | Third Party Income Agreement | See footnote |
| Noble, Nancy Groves<br>5401 W Business 83 #2326<br>Harlingen, TX 78552 | ICG Illinois, LLC | VP-126 | 3/1/1979 | Coal Lease | See footnote |
| Norfolk And Western Railway Company<br>C/O Director Real Estate<br>1200 Peachtree Street Ne 12Th Floor<br>Atlanta, GA 30309-3579 | ICG Natural Resources, LLC | MTS-176 | 8/1/1973 | Easement | $          0.00 |
| Norfolk Southern Railway Company<br>110 Franklin Road, SE<br>Roanoke, VA 24042 | Arch Coal Sales Company, Inc. | C-9256 | 7/1/2004 | Rail Rebate Agreement | $          0.00 |
| Norfolk Southern Railway Company<br>110 Franklin Road, SE<br>Roanoke , VA 24042 | Arch Coal Sales Company, Inc. | Norfolk No. C-1035473 | 11/14/2005 | Sidetrack Agreement | $          0.00 |
| Norfolk Southern Railway Company<br>110 Franklin Road, SE<br>Roanoke, VA 24042 | Arch Coal Sales Company, Inc. | NS-C-8385 | 7/19/1995 | Rail Rebate Agreement | $          0.00 |
| Norfolk Southern Railway Company<br>110 Franklin Road, SE<br>Roanoke , VA 24042 | Arch Coal Sales Company, Inc. | C-9257 | 1/14/2004 | Rail Rebate Agreement | $          0.00 |
| Norfolk Southern Railway Company<br>110 Franklin Road, SE<br>Roanoke , VA 24042 | Arch Coal Sales Company, Inc. | Norfolk No. C-1020127 | 5/20/1996 | Sidetrack Agreement | $          0.00 |
| Norfolk Southern Railway Company<br>110 Franklin Road, SE<br>Roanoke , VA 24042 | Arch Coal Sales Company, Inc. | Norfolk No. C-1003096 | 4/29/1996 | Sidetrack Agreement | $          0.00 |
| Norfolk Southern Railway Company<br>110 Frankling Road<br>Roanoke, VA 24042 | Wolf Run Mining Company | BSD-002 | 10/2/1995 | Easement | $          0.00 |
| Norfolk Southern Railway Company<br>110 Frankling Road<br>Roanoke, VA 24042 | Arch Coal Sales Company, Inc. | AG-082 | 11/17/2005 | Surface Lease | $          0.00 |
| Norfolk Southern Railway Company<br>110 Frankling Road<br>Roanoke, VA 24042 | Cumberland River Coal Company | AG-090 | 6/8/1993 | Rail Easement | $          0.00 |
| Norfolk Southern Railway Company<br>110 Frankling Road<br>Roanoke, VA 24042 | Cumberland River Coal Company | AG-091 | 6/8/1993 | Rail Easement | $          0.00 |
| Norfolk Southern Railway Company<br>110 Frankling Road<br>Roanoke, VA 24042 | Cumberland River Coal Company | AG-092 | 4/10/1953 | Easement | $          0.00 |
| Norfolk Southern Railway Company<br>110 Frankling Road<br>Roanoke, VA 24042 | Ark Land Company | BD-070 | 4/29/1995 | Rail Easement | $          0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Norfolk Southern Railway Company<br>110 Frankling Road<br>Roanoke, VA 24042 | ICG East Kentucky, LLC | MTS-074 | 1/21/2008 | Agreement to construct, maintain, use and remove an existing private road crossing | $ 0.00 |
| Norfolk Southern Railway Company<br>110 Frankling Road<br>Roanoke, VA 24042 | ICG East Kentucky, LLC | MTS-189 | 7/1/2011 | Easement | $ 0.00 |
| Norfolk Southern Railway Company<br>110 Frankling Road<br>Roanoke, VA 24042 | Powell Mountain Energy, LLC | PM-004 | 5/28/2008 | Surface Lease | $ 0.00 |
| Norfolk Southern Railway Company<br>110 Frankling Road<br>Roanoke, VA 24042 | Powell Mountain Energy, LLC | PM-009 | 8/17/1984 | Easement | $ 0.00 |
| Norfolk Southern Railway Company<br>110 Frankling Road<br>Roanoke, VA 24042 | Powell Mountain Energy, LLC | PM-010 | 3/8/1991 | Easement | $ 0.00 |
| Norfolk Southern Railway Company<br>110 Frankling Road<br>Roanoke, VA 24042 | Powell Mountain Energy, LLC | PM-011 | 12/8/1998 | Easement | $ 0.00 |
| Norfolk Southern Railway Company<br>110 Frankling Road<br>Roanoke, VA 24042 | Powell Mountain Energy, LLC | PM-012 | 12/8/1998 | Easement | $ 0.00 |
| Norfolk Southern Railway Company<br>110 Frankling Road<br>Roanoke, VA 24042 | Arch Coal Sales Company, Inc. | AG-077 | 5/20/1996 | Rail Sidetrack Agreement | $ 0.00 |
| Norfolk Southern Railway Company<br>110 Frankling Road<br>Roanoke, VA 24042 | Arch Coal Sales Company, Inc. | BD-071 | 4/29/1995 | Rail Sidetrack Agreement | $ 0.00 |
| Norfolk Southern Railway Company<br>110 Frankling Road<br>Roanoke, VA 24042 | Arch Coal Sales Company, Inc. | MC-037 | 5/20/1996 | Rail Sidetrack Agreement | $ 0.00 |
| Norfolk Southern Railway Company<br>1200 Peachtree Street, NE<br>12th Floor<br>Atlanta , GA 30309-3579 | Arch Coal Sales Company, Inc. | AG-082 | 11/17/2005 | Lease Agreement | $ 0.00 |
| Norfolk Southern Railway Company<br>C/O Director Real Estate<br>1200 Peachtree Street, Ne 12Th Floor<br>Atlanta, GA 30309-3579 | ICG East Kentucky, LLC | MTS-060 | 5/7/2007 | Easement | $ 0.00 |
| Norfolk Southern Railway Company<br>C/O Director Real Estate<br>1200 Peachtree Street, Ne 12Th Floor<br>Atlanta, GA 30309-3579 | ICG East Kentucky, LLC | MTS-076-1 | 7/1/2015 | Surface Lease | $ 0.00 |
| Norfolk Southern Railway Company<br>C/O Director Real Estate<br>1200 Peachtree Street, Ne 12Th Floor<br>Atlanta, GA 30309-3579 | Lone Mountain Processing, Inc. | MC-052 | 10/12/2007 | Roadway Easement | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Norfolk Southern Railway Company C/O Director Real Estate 1200 Peachtree Street, Ne 12Th Floor Atlanta, GA 30309-3579 | Powell Mountain Energy, LLC | PM-014 | 12/31/1981 | Facilities Agreement for Receipt and Shipment of Carload Freights | $ 0.00 |
| Norma Clare Zachow 1302 Nw Knoxville, Apt 107 Bend, OR 97701 | Arch of Wyoming, LLC | CB-005 | 4/1/1996 | Coal Lease | $ 1,312.50 |
| Norma Jo Koeneman 2204 State Street Chester, IL 62233 | Ark Land Company | DD-641 | 9/16/2015 | Easement | $ 0.00 |
| Normadene Kellerman 298 Mildred Pinckneyville, IL 62274 | Ark Land Company | AL-24 | 8/22/1960 | Coal Lease | $ 18.90 |
| Norman John Eckerson, Jr. C/O Macdonald & Associates, Llc, As Conservator P.O. Box 19330 Portland, OR 97280 | Arch of Wyoming, LLC | CB-005 | 4/1/1996 | Coal Lease | See footnote |
| Norman K. Powell 1833 Maynard Drive Champaign, IL 62822 | Ark Land Company | VP-330-1 | 10/15/2015 | Coal Lease | See footnote |
| North American Land & Livestock, Llc 8480 East Orchard Road Suite 4000 Greenwood Village, CO 80111 | Ark Land Company | BT-414 | 7/1/2010 | Services Agreement | $ 0.00 |
| North American Land & Livestock, Llc 8480 East Orchard Road Suite 4000 Greenwood Village, CO 80111 | Ark Land Company | BT-589 | 10/28/2002 | Roadway Easement | $ 0.00 |
| North American Land & Livestock, Llc 8480 East Orchard Road, Suite 4000 Greenwood Village, CO 80111 | Ark Land Company | BT-589 | 10/28/2002 | Roadway Easement | See footnote |
| North Dale Johnson P.O. Box 43, 99 New Haven Circle Clothier, WV 25047 | Allegheny Land Company | DT-004358-7 | 8/21/1991 | Surface Lease | $ 0.00 |
| North Fork Coal Corporation P.O. Box 2560 Wise, VA 24293 | Cumberland River Coal Company | BD-105-5 | 6/13/2012 | Permit Agreement | $ 0.00 |
| North Fork Water Conservancy District P.O. Box 217 Hotchkiss, CO 81419 | Arch Coal, Inc. | WE-138 | Unknown | Water Agreement | $ 0.00 |
| North Keeline Ranch, Llc P.O. Box 370 Buffalo, WY 82834 | Ark Land Company | BT-357 | 9/1/2010 | Surface Use Agreement | See footnote |
| North Keeline Ranch, Llc P.O. Box 370 Buffalo, WY 82834 | Thunder Basin Coal Company, L.L.C. | BT-493-1 | 6/2/2015 | Grant of Appurtenant Easement | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| North Keeline Ranch, Llc<br>P.O. Box 370<br>Buffalo, WY 82834 | Thunder Basin Coal Company, L.L.C. | BT-493-2 | 6/2/2015 | Waiver of Regulatory Blasting Restrictions | $ 0.00 |
| Northern Cheyenne Tribe<br>P.O. Box 128<br>Lame Deer, MT 59043 | Ark Land Company | OC-038 | 11/19/2012 | Otter Creek Mine Operating Plans | $ 0.00 |
| Northern Indiana Public Service Co.<br>801 E. 86TH AVENUE<br>MERRILLVILLE, IN 46410 | Arch Coal Sales Company, Inc. | MO# 4551 | 1/1/2014 | Coal Supply Agreement - Sale | $ 0.00 |
| Northern Indiana Public Service Company<br>801 E. 86th Avenue<br>Merrillville, IN 46410<br>Attn: Director, Fuel Supply | Arch Coal Sales Company, Inc. | n/a | 5/1/2010 | Master Coal Purchase and Sale Agreement | $ 0.00 |
| Northern States Power Company<br>550 15th Street, Suite 1200<br>Denver, CO 80202 | Arch Coal Sales Company, Inc. | MO# 4228 | 7/1/2013 | Coal Supply Agreement - Sale | $ 0.00 |
| Northern States Power Company<br>550 15th Street, Suite 1200<br>Denver, CO 80202 | Arch Coal Sales Company, Inc. | MO# 4788 | 1/1/2015 | Coal Supply Agreement - Sale | $ 0.00 |
| Northern States Power Company<br>550 15th Street, Suite 1200<br>Denver, CO 80202 | Arch Coal Sales Company, Inc. | MO# 4977 | 1/1/2016 | Coal Supply Agreement - Sale | $ 0.00 |
| Northern States Power Company<br>550 15th Street, Suite 1200<br>Denver, CO 80202<br>Attn: Regional Manager, Fuel Supply Operations | Arch Coal Sales Company, Inc. | n/a | 10/31/2007 | Master Coal Supply Agreement | $ 0.00 |
| Northern Trust Company<br>50 South Lasalle St<br>Chicago, IL 60603 | Arch Coal, Inc. | n/a | 11/14/2013 | Master Trust, as amended 12/23/2013 | $ 0.00 |
| Noumenon Corporation<br>P O Box 479<br>Dellslow, WV 26531 | Patriot Mining Company, Inc. | PFG-032 | 10/23/2000 | Third Party Income Agreement | $ 0.00 |
| Nova Energy, Llc<br>7250 38Th Street Nw Lot 55<br>Parshall, ND 58770 | Patriot Mining Company, Inc. | PKW-082 | 12/14/2000 | Easement | $ 0.00 |
| Nova Energy, Llc<br>7250 38Th Street Nw Lot 55<br>Parshall, ND 58770 | Patriot Mining Company, Inc. | PKW-090 | 10/5/1999 | Easement | $ 0.00 |
| Novella Howard<br>1507 Fair Drive<br>Murphysboro, IL 62966 | Ark Land Company | DD-641 | 9/16/2015 | Easement | See footnote |
| NRG<br>211 Carnegie Center<br>Princeton, NJ 08540<br>Attn: Contract Administration | Arch Coal Sales Company, Inc. | n/a | 6/17/2010 | Master Coal Purchase and Sale Agreement | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| NRG<br>211 Carnegie Center<br>Princeton, NJ 08540<br>Attn: Contract Administration | Arch Energy Resources, LLC | n/a | 6/17/2010 | Master Coal Purchase and Sale Agreement | $ 0.00 |
| Nytis Exploration Company Llc<br>2501 Broadway<br>Catlettsburg, KY 41129 | Ark Land Company | DD-620 | 10/16/2009 | Farmout Agreement | See footnote |
| Nytis Exploration Company, Llc (Lessee)<br>2501 Broadway Street<br>Catlettsburg, KY 41129 | ICG Natural Resources, LLC | NRM-006-1 | 8/7/2000 | Third Party Income Agreement | $ 0.00 |
| Oak Grove Baptist Church<br>R.R.2, Box 83<br>Pinckneyville, IL 62274 | Ark Land Company | ARK-698 | 7/2/1981 | Coal Lease | See footnote |
| Oblinger, Walter L<br>607 South Seventh Street<br>Springfield, IL 62703 | ICG Illinois, LLC | VP-174 | 2/2/1982 | Coal Lease | $ 0.00 |
| Ocmahrr, L.L.C.<br>Rr 2, Box 484<br>Grafton, WV 26354-9654 | Ark Land Company | SR-019 | 7/20/2012 | Coal Lease | $ 0.00 |
| Office Of Land & Streams Wv Dept Of Natural Resources<br>Office Of Land & Streams<br>324 Fourth Avenue Room 200<br>South Charleston, WV 25303-1228 | ICG Tygart Valley, LLC | TV-029 | 3/12/2008 | Easement | $ 0.00 |
| Office Of Land & Streams Wv Dept Of Natural Resources<br>Office Of Land & Streams<br>324 Fourth Avenue Room 200<br>South Charleston, WV 25303-1228 | ICG Tygart Valley, LLC | TV-030 | 3/12/2008 | Easement | $ 0.00 |
| Office Of Land & Streams Wv Dept Of Natural Resources<br>Wv Division Of Natural Resources<br>Office Of Land & Streams<br>324 Fourth Avenue, Room 200<br>South Charleston, WV 25303-1228 | Wolf Run Mining Company | BPM-031 | 1/17/2003 | License Agreement | $ 0.00 |
| Office Of Land & Streams Wv Dept Of Natural Resources<br>Wv Division Of Natural Resources<br>Office Of Land & Streams<br>324 Fourth Avenue, Room 200<br>South Charleston, WV 25303-1228 | Vindex Energy Corporation | VDX-141 | 7/2/1998 | License Agreement | $ 0.00 |
| Office Of Land & Streams Wv Dept Of Natural Resources<br>Wv Division Of Natural Resources<br>Office Of Land & Streams<br>324 Fourth Avenue, Room 200<br>South Charleston, WV 25303-1228 | Wolf Run Mining Company | VDX-156 | 3/13/2008 | License Agreement | $ 0.00 |
| Office Of Natural Resources Revenue<br>Royalty Management Program<br>P.O. Box 25627<br>Denver, CO 80225 | Western Energy Resources, Inc. | CB-076 | 8/1/2010 | Federal Oil And Gas Lease | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Office Of Natural Resources Revenue Royalty Management Program P.O. Box 25627 Denver, CO 80225 | Western Energy Resources, Inc. | CB-079 | 12/1/2010 | Federal Oil And Gas Lease | $ 0.00 |
| Office Of Natural Resources Revenue Royalty Management Program P.O. Box 25627 Denver, CO 80225 | Western Energy Resources, Inc. | CB-080 | 12/1/2010 | Federal Oil And Gas Lease | $ 0.00 |
| Office Of Natural Resources Revenue Royalty Management Program P.O. Box 25627 Denver, CO 80225 | Western Energy Resources, Inc. | CB-081 | 12/1/2010 | Federal Oil And Gas Lease | $ 0.00 |
| Office Of Natural Resources Revenue Royalty Management Program P.O. Box 25627 Denver, CO 80225 | Western Energy Resources, Inc. | CB-082 | 12/1/2010 | Federal Oil And Gas Lease | $ 0.00 |
| Office Of Natural Resources Revenue Royalty Management Program P.O. Box 25627 Denver, CO 80225 | Western Energy Resources, Inc. | CB-083 | 12/1/2010 | Federal Oil And Gas Lease | $ 0.00 |
| Office Of Natural Resources Revenue Royalty Management Program P.O. Box 25627 Denver, CO 80225 | Western Energy Resources, Inc. | CB-084 | 12/1/2010 | Federal Oil And Gas Lease | $ 0.00 |
| Office Of Natural Resources Revenue Royalty Management Program P.O. Box 25627 Denver, CO 80225 | Western Energy Resources, Inc. | CB-085 | 12/1/2010 | Federal Oil And Gas Lease | $ 0.00 |
| Office Of Natural Resources Revenue Royalty Management Program P.O. Box 25627 Denver, CO 80225 | Western Energy Resources, Inc. | CB-086 | 12/1/2010 | Federal Oil And Gas Lease | $ 0.00 |
| Office Of Natural Resources Revenue Royalty Management Program P.O. Box 25627 Denver, CO 80225 | Western Energy Resources, Inc. | CB-087 | 12/1/2010 | Federal Oil And Gas Lease | $ 0.00 |
| Office Of Natural Resources Revenue Royalty Management Program P.O. Box 25627 Denver, CO 80225 | Western Energy Resources, Inc. | CB-088 | 12/1/2010 | Federal Oil And Gas Lease | $ 0.00 |
| Office Of Natural Resources Revenue Royalty Management Program P.O. Box 25627 Denver, CO 80225 | Western Energy Resources, Inc. | CB-091 | 1/1/2011 | Oil And Gas Lease | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Office Of Natural Resources Revenue Royalty Management Program P.O. Box 25627 Denver, CO 80225 | Arch of Wyoming, LLC | M-31 | 3/1/2006 | Federal Coal Lease | $ 0.00 |
| Office Of Natural Resources Revenue Royalty Management Program P.O. Box 25627 Denver, CO 80225 | Ark Land Company | BT-248 | 12/1/1966 | Federal Coal Lease | $ 0.00 |
| Office Of Natural Resources Revenue Royalty Management Program P.O. Box 25627 Denver, CO 80225 | Mountain Coal Company, L.L.C. | WE-001 | 1/1/1994 | Federal Coal Lease | $ 0.00 |
| Office Of Natural Resources Revenue Royalty Management Program P.O. Box 25627 Denver, CO 80225 | Ark Land Company | WE-122 | 9/1/2004 | Federal Coal Lease | $ 0.00 |
| Office Of Natural Resources Revenue Royalty Management Program P.O. Box 5810 Denver, CO 80217 | Ark Land WR, Inc. | CB-051 | 12/1/1999 | Federal Coal Lease | $ 0.00 |
| Office Of Natural Resources Revenue Royalty Management Program P.O. Box 5810 Denver, CO 80217 | Western Energy Resources, Inc. | CB-097 | 6/1/2011 | Oil And Gas Lease | $ 0.00 |
| Office Of Natural Resources Revenue Royalty Management Program P.O. Box 5810 Denver, CO 80217 | Ark Land Company | H-15 | 10/8/1964 | Federal Coal Lease | $ 0.00 |
| Office Of Natural Resources Revenue Royalty Management Program P.O. Box 5810 Denver, CO 80217 | Ark Land Company | H-36 | 8/1/1980 | Federal Coal Lease | $ 0.00 |
| Office Of Natural Resources Revenue Royalty Management Program P.O. Box 5810 Denver, CO 80217 | Ark Land Company | H-8 | 11/1/1961 | Federal Coal Lease | $ 0.00 |
| Office Of Natural Resources Revenue Royalty Management Program P.O. Box 5810 Denver, CO 80217 | Arch of Wyoming, LLC | M-16 | 10/1/1980 | Federal Coal Lease | $ 0.00 |
| Office Of Natural Resources Revenue Royalty Management Program P.O. Box 5810 Denver, CO 80217 | Arch of Wyoming, LLC | M-26 | 9/1/1981 | Federal Coal Lease | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Office Of Natural Resources Revenue Royalty Management Program P.O. Box 5810 Denver, CO 80217 | Thunder Basin Coal Company, L.L.C. | BT-001 | 12/1/1966 | Federal Coal Lease | $         0.00 |
| Office Of Natural Resources Revenue Royalty Management Program P.O. Box 5810 Denver, CO 80217 | Thunder Basin Coal Company, L.L.C. | BT-002 | 10/1/1992 | Federal Coal Lease | $         0.00 |
| Office Of Natural Resources Revenue Royalty Management Program P.O. Box 5810 Denver, CO 80217 | Ark Land Company | BT-120 | 1/1/1999 | Federal Coal Lease | $         0.00 |
| Office Of Natural Resources Revenue Royalty Management Program P.O. Box 5810 Denver, CO 80217 | Ark Land Company | BT-120-1 | 1/1/1999 | Federal Coal Lease | $         0.00 |
| Office Of Natural Resources Revenue Royalty Management Program P.O. Box 5810 Denver, CO 80217 | Ark Land Company | BT-120-2 | 1/1/1999 | Federal Coal Lease | $         0.00 |
| Office Of Natural Resources Revenue Royalty Management Program P.O. Box 5810 Denver, CO 80217 | Ark Land Company | BT-249 | 1/1/1998 | Federal Coal Lease | $         0.00 |
| Office Of Natural Resources Revenue Royalty Management Program P.O. Box 5810 Denver, CO 80217 | Ark Land LT, Inc. | BT-270 | 3/1/2005 | Federal Coal Lease | $         0.00 |
| Office Of Natural Resources Revenue Royalty Management Program P.O. Box 5810 Denver, CO 80217 | Ark Land Company | BT-282-1 | 12/30/2005 | Federal Coal Lease | $         0.00 |
| Office Of Natural Resources Revenue Royalty Management Program P.O. Box 5810 Denver, CO 80217 | Ark Land Company | BT-333 | 5/1/2012 | Federal Coal Lease | $         0.00 |
| Office Of Natural Resources Revenue Royalty Management Program P.O. Box 5810 Denver, CO 80217 | Ark Land Company | BT-401 | 2/3/1995 | Logical Mining Unit Lease | $         0.00 |
| Office Of Natural Resources Revenue Royalty Management Program P.O. Box 5810 Denver, CO 80217 | Ark Land Company | BT-403 | 9/1/1970 | Federal Coal Lease | $         0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount [1] |
|---|---|---|---|---|---|
| Office Of Natural Resources Revenue Royalty Management Program P.O. Box 5810 Denver, CO 80217 | Ark Land Company | BT-404 | 5/1/2002 | Federal Coal Lease | $          0.00 |
| Office Of Natural Resources Revenue Royalty Management Program P.O. Box 5810 Denver, CO 80217 | Ark Land Company | BT-405 | 7/1/1965 | Federal Coal Lease | $          0.00 |
| Office Of Natural Resources Revenue Royalty Management Program P.O. Box 5810 Denver, CO 80217 | Ark Land Company | BT-407 | 10/1/1992 | Federal Coal Lease | $          0.00 |
| Office Of Natural Resources Revenue Royalty Management Program P.O. Box 5810 Denver, CO 80217 | Ark Land Company | BT-408 | 5/1/2002 | Federal Coal Lease | $          0.00 |
| Office Of Natural Resources Revenue Royalty Management Program P.O. Box 5810 Denver, CO 80217 | Thunder Basin Coal Company, L.L.C. | CC-001 | 11/1/1967 | Federal Coal Lease | $          0.00 |
| Office Of Natural Resources Revenue Royalty Management Program P.O. Box 5810 Denver, CO 80217 | Mountain Coal Company, L.L.C. | WE-002 | 9/1/1967 | Federal Coal Lease | $          0.00 |
| Office Of Natural Resources Revenue Royalty Management Program P.O. Box 5810 Denver, CO 80217 | Mountain Coal Company, L.L.C. | WE-003 | 8/30/1934 | Federal Coal Lease | $          0.00 |
| Office Of Natural Resources Revenue Royalty Management Program P.O. Box 5810 Denver, CO 80217 | Mountain Coal Company, L.L.C. | WE-004 | 6/1/1995 | Federal Coal Lease | $          0.00 |
| Office Of Natural Resources Revenue Royalty Management Program P.O. Box 5810 Denver, CO 80217 | Mountain Coal Company, L.L.C. | WE-005 | 6/1/1965 | Federal Coal Lease | $          0.00 |
| Office Of Natural Resources Revenue Royalty Management Program P.O. Box 5810 Denver, CO 80217 | Ark Land Company | WE-133 | 3/1/2007 | Federal Coal Lease | $          0.00 |
| Office Of State Lands & Investments Surface Division, Herschler Building 122 West 25Th Street, 3Rd Floor West Cheyenne, WY 82002 | Ark Land WR, Inc. | CB-051-1 | 6/1/2013 | Surface Lease | $          0.00 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Ohio Valley Electric Corporation<br>PO Box 468<br>Pikton, OH 45661<br>Attn: K.S. Essman<br><br>American Electric Power Services Corp.<br>155 West Nationwide Boulevard<br>Columbus , OH 43215<br>Attn: Fuel Contract Adminstrator | Arch Coal Sales Company, Inc. | n/a | 10/31/2008 | Master Coal Purchase and Sale Agreement | $        0.00 |
| Okey Shahan<br>1445 Hobson Run Road<br>Parsons, WV 26287 | Ark Land Company | SM-170 | 11/10/2015 | Exploratory Drilling Agreement | $        0.00 |
| Old Dominion Power Company<br>1000 Park Avenue Nw<br>Norton, VA 24273 | Lone Mountain Processing, Inc. | MC-053 | 4/21/1982 | Easement | $        0.00 |
| Old Gillette Farms, LLC<br>Box 90<br>Elkhart, IL 62634 | ICG Illinois, LLC | VP-001-4 | 3/3/2012 | SETTLEMENT AGREEMENT AND RELEASE REGARDING DISPUTE OVER RIGHT-OF-WAY EASEMENTS LOCATED IN LOGAN COUNTY, IL. | $        0.00 |
| Oma & Columbus Ison<br>C/O Vince Surber<br>30 Twin Creek Drive<br>Eolia, KY 40826-6504 | Ark Land Company | BD-032 | 6/20/1968 | Coal Lease | $        0.00 |
| Omaha Public Power District<br>444 South 16th Street Mall<br>Omaha, NE 68102 | Arch Coal Sales Company, Inc. | MO# 4235 | 1/1/2014 | Coal Supply Agreement - Sale | $        0.00 |
| Omega Holdings, Llc<br>P O Box 40<br>Cedar Bluff, VA 24609 | White Wolf Energy, Inc. | WWE-001-7 | 8/13/2013 | Sublease Lease | $        0.00 |
| Omega Rail Management<br>4721 Trousdale Drive<br>Suite 206<br>Nashville, TN 37220-1322 | ICG Eastern, LLC | EBR-049 | 1/20/1992 | Easement | $        0.00 |
| Omega Rail Management<br>4721 Trousdale Drive, Suite 206<br>Nashville, TN 37220-1322 | Hawthorne Coal Company, Inc. | BHI-117 | 1/20/1976 | Easement | $        0.00 |
| Omega Rail Management<br>4721 Trousdale Drive<br>Suite 206<br>Nashville, TN  37220-1322 | Wolf Run Mining Company | SM-070 | 2/11/1998 | Track Agreement; Pipeline Occupancy Agreement; Pipeline Crossing Agreement located near Mile Post 2 of the Berryburg Subdivision of the Baltimore Division of the Railroad at Corder's Crossing, Barbour County, WV | $        0.00 |
| Orval W. Blythe<br>5191 Fleur De Lis Road<br>Coulterville, IL 62237 | Ark Land Company | DD-396 | 3/22/1979 | Coal Lease | $        0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Otter Creek Dirt Work, Llc<br>C/O Jackie Trusler<br>Box 6<br>Ashland, MT 59003 | Ark Land Company | CS-153 | 1/1/2011 | Consulting Agreement | $ 0.00 |
| Outrigger Powder River Operating, Llc<br>1200 Seventeenth St.<br>Suite 900<br>Denver, CO 80202 | Ark Land Company | BT-311-1 | 5/20/2015 | Surface Use Agreement | $ 0.00 |
| Overland Pass Pipeline Company, Llc<br>C/O Right Of Way<br>P.O. Box 871<br>Tulsa, OK 74102 | Ark Land WR, Inc. | CB-073 | 3/30/2007 | Roadway Easement | $ 0.00 |
| Overland Pass Pipeline Company, Llc<br>C/O Right Of Way<br>P.O. Box 871<br>Tulsa, OK 74102 | Ark Land WR, Inc. | CB-074 | 3/30/2007 | Easement | $ 0.00 |
| Oxbow Carbon & Minerals, Inc.<br>3737 Highway 133<br>Somerset, CO 81434 | Mountain Coal Company, L.L.C. | WE-024-2 | 10/26/1994 | Overriding Royalty Agreement | See footnote |
| Oxbow Carbon & Minerals, Inc.<br>3737 Highway 133<br>Somerset, CO 81434 | Mountain Coal Company, L.L.C. | WE-062 | 9/1/1980 | Surface Lease | $ 0.00 |
| Oxbow Mining, Llc<br>3737 Highway 133<br>P.O. Box 535<br>Somerset, CO 81434 | Mountain Coal Company, L.L.C. | WE-008 | 4/15/1992 | Surface Lease | $ 0.00 |
| Ozark Baptist Church<br>820 Ozark Road<br>Ozark, IL 62972 | Ark Land Company | ARK-698 | 7/2/1981 | Coal Lease | See footnote |
| P. Bailey Francis<br>2884 Cravey Drive<br>Atlanta, GA 30345 | Ark Land Company | KY-7072 | 11/16/1988 | Coal Lease | See footnote |
| PacifiCorp<br>1407 W North Temple, Suite 110<br>Salt Lake City, UT 84116 | Arch Coal Sales Company, Inc. | MO# 4983 | 7/1/2015 | Coal Supply Agreement - Sale | $ 0.00 |
| Pamela Faye Fenner<br>4034 Glenbrook Drive<br>Arlington, TX 76015 | ICG East Kentucky, LLC | BBC-012 | 3/13/1997 | Surface Lease | See footnote |
| Pamela G. Woody<br>C / O Woody Brothers, Inc, Et Al.<br>24 Vicksburg Road<br>Buckhannon, WV 26201 | Wolf Run Mining Company | BHI-177 | 7/1/2010 | Pipeline Right of Way Agreement | See footnote |
| Pamela G. Woody<br>C / O Woody Brothers, Inc, Et Al.<br>24 Vicksburg Road<br>Buckhannon, WV 26201 | Wolf Run Mining Company | BHI-180 | 12/28/2013 | Pipeline Right of Way Agreement | See footnote |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Pamela J. & Roger Bennett<br>Rr1 Box 448<br>Grafton, WV 26354 | CoalQuest Development LLC | TV-057 | 1/31/2013 | Waiver and Release of Right of Lateral Subjacent and Other Support | See footnote |
| Pamela Jenkins<br>837 3Rd Street North<br>St. Petersberg, FL 33701-2413 | Ark Land Company | DD-473 | 10/19/1981 | Coal Lease | See footnote |
| Pamela Jenkins<br>837 3Rd Street North<br>St. Petersberg, FL 33701-2413 | Ark Land Company | DD-475 | 11/5/1981 | Coal Lease | See footnote |
| Pamela Ranck Brown<br>9189 Windsor Drive<br>King George, VA 22485 | Wolf Run Mining Company | BHI-041 | 5/30/1997 | Coal Lease | See footnote |
| Papaw & Gran, Llc<br>C / O Woody Brothers, Inc, Et Al.<br>24 Vicksburg Road<br>Buckhannon, WV 26201 | Wolf Run Mining Company | BHI-177 | 7/1/2010 | Pipeline Right of Way Agreement | See footnote |
| Papaw & Gran, Llc<br>C / O Woody Brothers, Inc, Et Al.<br>24 Vicksburg Road<br>Buckhannon, WV 26201 | Wolf Run Mining Company | BHI-180 | 12/28/2013 | Pipeline Right of Way Agreement | See footnote |
| Pardee & Curtin Realty, Llc<br>70 Curtin Loop<br>Webster Springs, WV 26288 | ICG Eastern, LLC | ELF-002 | 10/8/2010 | Easement | $        0.00 |
| Pardee Minerals Llc<br>1717 Arch Street, Suite 4010<br>Philadelphia, PA 19103-2739 | ICG Eastern, LLC | EBR-001-1 | 10/8/2010 | Utility Easement | $        0.00 |
| Pardee Minerals Llc<br>1717 Arch Street, Suite 4010<br>Philadelphia, PA 19103-2739 | ICG Eastern, LLC | EBR-012 | 8/1/1999 | Fee Lease | $        0.00 |
| Pardee Minerals Llc<br>1717 Arch Street, Suite 4010<br>Philadelphia, PA 19103-2739 | ICG Natural Resources, LLC | EBR-071 | 12/19/1996 | Third Party Income Agreement | $        0.00 |
| Pardee Minerals Llc<br>1717 Arch Street, Suite 4010<br>Philadelphia, PA 19103-2739 | Ark Land Company | KY-7152 | 4/27/1994 | Coal Lease | $        0.00 |
| Pardee Minerals Llc<br>1717 Arch Street, Suite 4010<br>Philadelphia, PA 19103-2739 | Ark Land Company | KY-7307 | 2/1/2003 | Coal Lease | $        0.00 |
| Park Construction Company<br>7900 Beech Street Ne<br>Fridley, MN 55432 | Thunder Basin Coal Company, L.L.C. | BT-097-1 | 12/13/1994 | Surface Use Agreement | $        0.00 |
| Park Place Technologies, LLC<br>5910 Landerbrook Drive<br>Mayfield Heights, OH 44124 | Arch Coal, Inc. | n/a | 10/14/2015 | Statement of Work | $        0.00 |
| Park Place Technologies, LLC<br>5910 Landerbrook Drive<br>Mayfield Heights, OH 44124 | Arch Coal, Inc. | n/a | 10/21/2015 | Statement of Work | $        0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Park Place Technologies, LLC<br>5910 Landerbrook Drive<br>Suite 300<br>Mayfield Heights, OH 44124 | Arch Coal, Inc. | n/a | 8/25/2015 | Maintenance Service Agreement | $ 0.00 |
| Park Place Technologies, LLC<br>5910 Landerbrook Drive<br>Suite 300<br>Mayfield Heights, OH 44124 | Arch Coal, Inc. | n/a | 10/15/2015 | Maintenance Service Agreement | $ 0.00 |
| Park Place Technologies, LLC<br>5910 Landerbrook Drive<br>Suite 300<br>Mayfield Heights, OH 44124 | Arch Coal, Inc. | n/a | 9/1/2015 | Maintenance Service Agreement | $ 0.00 |
| Parker & Linda Beam<br>2117 Boston Road<br>Bardstown, KY 40004 | Ark Land Company | BD-022 | 3/13/1965 | Coal Lease | See footnote |
| Paseo Resources, Llc<br>C / O Joint Interest<br>P.O. Box 730002<br>Dallas, TX 75373-0002 | Western Energy Resources, Inc. | BT-301 | 8/1/2006 | Agreement for Mining Operations | See footnote |
| Pat Reidelberger<br>4643 Waxwing Road<br>Pinckneyville, IL 62274-3110 | Ark Land Company | ARK-716 | 8/12/1981 | Coal Lease | See footnote |
| Patricia B. & Jimmie L. Harris<br>3710 Will Scarlet Road<br>Winston Salem, NC 27104 | Ark Land Company | DT-004368-3 | 7/19/2011 | Coal Lease | $ 0.00 |
| Patricia Eckerson<br>62 Smith Street<br>Quincy, MA 02169-4104 | Arch of Wyoming, LLC | CB-005 | 4/1/1996 | Coal Lease | See footnote |
| Patricia Ellen Collins & William Ernest Bentley<br>150 Virginia Avenue<br>Whitesburg, KY 41858 | Ark Land Company | BD-037-2 | 4/7/2010 | Coal Lease | See footnote |
| Patricia G. Campbell<br>12911 W. Santa Ynez Drive<br>Sun City West, AZ 85375 | Wolf Run Mining Company | SM-040 | 5/31/2007 | Coal Lease | $ 0.00 |
| Patricia Joan Bateman<br>2783 W. Appalachian Court<br>West Lake Village, CA 91362 | ICG Natural Resources, LLC | HTM-005 | 7/22/1977 | Overriding Royalty Agreement | See footnote |
| Patricia L. Thompson<br>2575 Otter Court<br>Lafayette, CO 80026 | Thunder Basin Coal Company, L.L.C. | BT-017-1 | Unknown | Overriding Royalty Agreement | See footnote |
| Patricia Rose Stevenson<br>8212 Crusade Drive<br>Clifton, VA 20124 | Ark Land Company | DD-204 | 12/8/1959 | Coal Lease | See footnote |
| Patricia Snodgrass<br>Route 3, Box 131-D<br>Philippi, WV 26416 | Wolf Run Mining Company | SM-011 | 9/12/2006 | Coal Lease | $ 0.00 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Patricia Snodgrass<br>Route 3, Box 131-D<br>Philippi, WV 26416 | Wolf Run Mining Company | SM-103 | 4/21/2009 | Easement | $ 0.00 |
| Patricia Sue Smith<br>1410 South Main Street<br>Martin, TN 38237 | Ark Land Company | CM-009304 | 9/23/2015 | Surface Lease | See footnote |
| Patricia Susan Ragland<br>1221 Lynchester Lane<br>St. Louis, MO 63122 | Ark Land Company | DD-516 | 5/14/1983 | Coal Lease | See footnote |
| Patricia T. Miller<br>2635 Muskogee Lane<br>Braselton, GA 30517 | ICG Natural Resources, LLC | HTM-005 | 7/22/1977 | Overriding Royalty Agreement | See footnote |
| Patrick Processing, Llc<br>458 Village Lane<br>Hazard, KY 41701 | ICG East Kentucky, LLC | MTS-201 | 3/6/2008 | Overriding Royalty Agreement | $ 0.00 |
| Patty Mcmannis<br>59 Waggoner Way<br>Belington, WV 26250 | Ark Land Company | SM-156-4 | 4/1/2015 | Coal Lease | $ 0.00 |
| Paul D. Mathis<br>810 Queens Way<br>Pinckneyville, IL 62274 | Ark Land Company | DD-092 | 4/22/1981 | Coal Lease | See footnote |
| Paul Michael Green<br>9154 Morgantown Pike<br>Philippi, WV 26416 | Wolf Run Mining Company | SM-028 | 2/12/2007 | Coal Lease | $ 0.00 |
| Paul Noble<br>23304 State Highway 3<br>Dow, IL 62022 | ICG Illinois, LLC | VP-126 | 3/1/1979 | Coal Lease | See footnote |
| Paul Pitchford<br>Rt# 2<br>Tamaroa, IL 62888 | Ark Land Company | AL-25 | 12/7/1960 | Coal Lease | $ 0.00 |
| Paul R. & Ruby H. Stuart<br>6559 Clareton Highway<br>Gillette, WY 82716 | Thunder Basin Coal Company, L.L.C. | CC-079 | 11/15/1990 | Easement | $ 0.00 |
| Paula A. Russell<br>11144 Boca Woods Ln<br>Boca Raton, FL 33428 | ICG Illinois, LLC | VP-116 | 6/11/1979 | Coal Lease | See footnote |
| Pauldine Hatfield Estate<br>Regina Arledge Hays & Mary Varney<br>P.O. Box 225<br>Pinson Fork, KY 41555 | ICG East Kentucky, LLC | BBC-012 | 3/13/1997 | Surface Lease | See footnote |
| Paulette Ann Bailey<br>298 Tacy Sunshine Ridge Road<br>Philippi, WV 26416-7645 | Wolf Run Mining Company | SM-065-2 | 8/23/2001 | Coal Lease | $ 0.89 |
| Pauline Stewart<br>P.O. Box 278<br>Climax, GA 31734 | ICG East Kentucky, LLC | BBC-012 | 3/13/1997 | Surface Lease | See footnote |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Pdc Mountaineer, Llc 6031 Wallace Road Ext Suite 300 Wexford, PA 15090 | Upshur Property, Inc. | UP-001-1 | 1/4/2012 | Oil Or Gas Easement | $ 0.00 |
| Pdc Mountaineer, Llc 6031 Wallace Road Ext Suite 300 Wexford, PA 15090 | Patriot Mining Company, Inc. | PMC-075-1 | 5/24/2011 | Option Agreement | $ 0.00 |
| Pdc Mountaineer, Llc 6031 Wallace Road Ext Suite 300 Wexford, PA 15090 | Patriot Mining Company, Inc. | PMC-075-3 | 11/8/2011 | Oil And Gas Lease | $ 0.00 |
| Pdc Mountaineer, Llc 6031 Wallace Road Ext Suite 300 Wexford, PA 15090 | Patriot Mining Company, Inc. | PMC-176 | 11/8/2011 | Oil And Gas Lease | $ 0.00 |
| Pdc Mountaineer, Llc 6031 Wallace Road Ext Suite 300 Wexford, PA 15090 | CoalQuest Development LLC | TV-004-1 | 8/29/2011 | Easement | $ 0.00 |
| Pdc Mountaineer, Llc 6031 Wallace Road Ext Suite 300 Wexford, PA 15090 | ICG Tygart Valley, LLC | TV-013-1 | 9/1/2011 | Easement | $ 0.00 |
| Pdc Mountaineer, Llc 6031 Wallace Road Ext Suite 300 Wexford, PA 15090 | ICG Tygart Valley, LLC | TV-060 | 3/25/2013 | Oil Gas Well Purchase Agreement | $ 0.00 |
| Pdc Mountaineer, Llc 6031 Wallace Road Ext Suite 300 Wexford, PA 15090 | CoalQuest Development LLC | TV-060-10 | 3/25/2013 | Oil And Gas Lease | $ 0.00 |
| Pdc Mountaineer, Llc 6031 Wallace Road Ext Suite 300 Wexford, PA 15090 | CoalQuest Development LLC | TV-060-11 | 3/25/2013 | Oil And Gas Lease | $ 0.00 |
| Pdc Mountaineer, Llc 6031 Wallace Road Ext Suite 300 Wexford, PA 15090 | CoalQuest Development LLC | TV-060-2 | 3/25/2013 | Oil And Gas Lease | $ 0.00 |
| Pdc Mountaineer, Llc 6031 Wallace Road Ext Suite 300 Wexford, PA 15090 | CoalQuest Development LLC | TV-060-3 | 3/25/2013 | Oil And Gas Lease | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Pdc Mountaineer, Llc<br>6031 Wallace Road Ext<br>Suite 300<br>Wexford, PA 15090 | CoalQuest Development LLC | TV-060-4 | 3/25/2013 | Oil And Gas Lease | $ 0.00 |
| Pdc Mountaineer, Llc<br>6031 Wallace Road Ext<br>Suite 300<br>Wexford, PA 15090 | CoalQuest Development LLC | TV-060-5 | 3/25/2013 | Oil And Gas Lease | $ 0.00 |
| Pdc Mountaineer, Llc<br>6031 Wallace Road Ext<br>Suite 300<br>Wexford, PA 15090 | CoalQuest Development LLC | TV-060-6 | 3/25/2013 | Oil And Gas Lease | $ 0.00 |
| Pdc Mountaineer, Llc<br>6031 Wallace Road Ext<br>Suite 300<br>Wexford, PA 15090 | CoalQuest Development LLC | TV-060-7 | 3/25/2013 | Oil And Gas Lease | $ 0.00 |
| Pdc Mountaineer, Llc<br>6031 Wallace Road Ext<br>Suite 300<br>Wexford, PA 15090 | CoalQuest Development LLC | TV-060-8 | 3/25/2013 | Oil And Gas Lease | $ 0.00 |
| Pdc Mountaineer, Llc<br>6031 Wallace Road Ext<br>Suite 300<br>Wexford, PA 15090 | CoalQuest Development LLC | TV-060-9 | 3/25/2013 | Oil And Gas Lease | $ 0.00 |
| Pdc Mountaineer, Llc<br>6031 Wallace Road Ext<br>Suite 300<br>Wexford, PA 15090 | Wolf Run Mining Company | SM-080-2 | 3/11/2014 | Oil And Gas Lease | $ 0.00 |
| Peabody Coal Company<br>P.O. Box 642724<br>Pittsburgh, PA 15264-2724 | Thunder Basin Coal Company, L.L.C. | BT-251 | 2/12/1980 | Surface Use Agreement | $ 0.00 |
| Peabody Coal Company<br>P.O. Box 642724<br>Pittsburgh, PA 15264-2724 | Thunder Basin Coal Company, L.L.C. | BT-256 | 2/12/1980 | Surface Use Agreement | $ 0.00 |
| Peabody CoalTrade International Limited<br>701 Market Street<br>Suite 900<br>St. Louis , MO 63101-1826<br>Attn: Senior Counsel | Arch Energy Resources, LLC | n/a | 06/06/2008 | Master Agreement (International Swaps and Derivatives) | $ 0.00 |
| Peabody COALTRADE, LLC<br>701 Market Street<br>9th Floor<br>St. Louis, MO 63101 | Arch Energy Resources, LLC | n/a | 8/1/2013 | Master Coal Purchase and Sale Agreement | $ 0.00 |
| Peabody Holding Company, LLC<br>701 Market Street<br>Suite 202<br>St. Louis, MO 63101 | Arch Coal, Inc. | JV-8 | 4/30/2008 | Tenth Amended and Restated Parent Company Agreement | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Peabody Terminals, LLC c/o Peabody Energy Corporation 701 Market Street Suite 202 St. Louis, MO 63101 | Ashland Terminal, Inc. | JV-6 | 7/1/1987 | Second Amendment and Restated Consortium Agreement for Dominion Terminal Associates, as amended 3/31/1989, 9/30/1989, 9/11/1990, 11/15/1992, 12/31/2001, 6/30/2002, 6/30/2003, 4/30/2008, and 6/24/2009 | $ 0.00 |
| Peabody Terminals, LLC c/o Peabody Energy Corporation 701 Market Street Suite 202 St. Louis, MO 63101 | Ashland Terminal, Inc. | JV-7 | 1/1/1988 | Amended and Restated Operating Agreement, as amended 1/1/1989, 9/11/1990, 8/24/2000, 12/31/2001, 6/30/2003, and 4/30/2008 | $ 0.00 |
| Peabody Terminals, LLC c/o Peabody Energy Corporation 701 Market Street Suite 202 St. Louis, MO 63101 | Ashland Terminal, Inc. | JV-9 | 7/1/1987 | Amended and Restated Throughput and Handling Agreement, as amended 9/30/1989, 9/11/1990, 11/15/1992, 6/2/1994, 6/30/2003, and 4/30/2008 | $ 0.00 |
| Peabody Terminals, LLC c/o Peabody Energy Corporation 701 Market Street Suite 202 St. Louis, MO 63101 | Ashland Terminal, Inc. | JV-10 | 7/1/2014 | Transportation Agreement | $ 0.00 |
| Peggy Hayes 115 Nicholas Farm Road Grafton, WV 26534 | ICG Tygart Valley, LLC | TV-004-7 | 1/16/2015 | Consent to Operate within 300 feet of a Dwelling | $ 0.00 |
| Pence, Kenneth And Debra P.O. Box 55 Vest, KY 41772 | ICG Natural Resources, LLC | HMN-212 | 1/25/1999 | Third Party Income Agreement | $ 0.00 |
| Penn Virginia Operating Co., Llc Seven Sheridan Square Suite 400 Kingsport, TN 37660 | Powell Mountain Energy, LLC | PM-001 | 5/27/2008 | Fee Lease | $ 66,129.03 |
| Penn Virginia Operating Co., Llc Seven Sheridan Square Suite 400 Kingsport, TN 37660 | Ark Land Company | DT-004331 | 10/20/2005 | Easement | $ 0.00 |
| Penn Virginia Operating Co., Llc Seven Sheridan Square Suite 400 Kingsport, TN 37660 | Ark Land Company | DT-004332 | 7/5/2006 | Easement | $ 0.00 |
| Penn Virginia Operating Co., Llc Seven Sheridan Square Suite 400 Kingsport, TN 37660 | Mingo Logan Coal Company | DT-004339 | 1/4/2007 | Easement | $ 0.00 |
| Penn Virginia Operating Co., Llc Seven Sheridan Square, Suite 400 Kingsport, TN 37660 | Ark Land Company | BD-044 | 12/13/1984 | Coal Lease | $ 150,000.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Penn Virginia Operating Co., Llc<br>Seven Sheridan Square, Suite 400<br>Kingsport, TN 37660 | Ark Land Company | BD-123 | 9/18/2012 | Coal Lease | $ 0.00 |
| Penn Virginia Operating Co., Llc<br>Seven Sheridan Square, Suite 400<br>Kingsport, TN 37660 | Ark Land Company | KY-7310-2 | 3/31/2005 | Conveyance of Rights and Interests and Terms and Conditions for Development of Oil and Gas Estate | $ 0.00 |
| Penn Virginia Operating Co., Llc<br>Seven Sheridan Square, Suite 400<br>Kingsport, TN 37660 | Lone Mountain Processing, Inc. | MC-004 | 6/9/1992 | License Agreement | $ 0.00 |
| Penn Virginia Operating Co., Llc<br>Seven Sheridan Square, Suite 400<br>Kingsport, TN 37660 | Ark Land Company | MC-006 | 6/9/1992 | Settlement Agreement - Upper Mason Seam and Rockhouse Haulroad | See footnote |
| Penn Virginia Operating Co., Llc<br>Seven Sheridan Square, Suite 400<br>Kingsport, TN 37660 | Ark Land Company | MC-028 | 5/28/1982 | Easement | $ 0.00 |
| Penn Virginia Operating Co., Llc<br>Seven Sheridan Square, Suite 400<br>Kingsport, TN 37660 | Lone Mountain Processing, Inc. | MC-038-2 | 12/13/1996 | License Agreement | See footnote |
| Penn Virginia Operating Co., Llc<br>Seven Sheridan Square, Suite 400<br>Kingsport, TN 37660 | Allegheny Land Company | DT-004143 | 2/7/1997 | Coal Lease | $ 6,612.90 |
| Penn Virginia Operating Co., Llc<br>Seven Sheridan Square, Suite 400<br>Kingsport, TN 37660 | Ark Land Company | DT-004359 | 4/7/2008 | Coal Lease | $ 89,318.41 |
| Penn Virginia Resource Partners, L.P.<br>C/O Penn Virginia Operating Co., Llc<br>Seven Sheridan Square<br>Suite 300<br>Kingsport, TN 37660 | Ark Land Company | BD-109 | 5/29/2003 | Easement | $ 0.00 |
| PENN WEST TRADING COMPANY<br>3619 US HWY 33 EAST<br>WESTON, WV 26452 | Vindex Energy Corporation | VDX-162 | 5/22/2013 | Right of Way and Use Agreement Grant County, WV. | $ 0.00 |
| People of Elkhart Township, County of Logan<br>209 Governor Oglesby Street<br>Elkhart, IL 62634 | ICG Illinois, LLC | VP-239-1 | 12/6/2000 | AN ORDINANCE ANNEXING CERTAIN LAND TO THE VILLAGE OF ELKHART, ILLINOIS AND ZONING IT AND OTHER PROPERTY IN ACCORDANCE WITH AN ANNEXATION AGREEMENT IN WHICH THE PROPERTY LOCATED IN LOGAN COUNTY ARE ANNEXED TO THE VILLAGE OF ELKHART. | $ 0.00 |
| People of Elkhart Township, County of Logan<br>209 Governor Oglesby Street<br>Elkhart, IL 62634 | ICG Illinois, LLC | VP-239-2 | 2/6/2009 | DEDICATION OF RIGHT OF WAY FOR PUBLIC HIGHWAY LOCATED IN LOGAN COUNTY, IL. | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| People of Elkhart Township, County of Logan<br>209 Governor Oglesby Street<br>Elkhart, IL 62634 | ICG Illinois, LLC | VP-239-4 | 8/6/2012 | DEDICATION OF RIGHT OF WAY FOR PERPETUAL EASEMENT OVER PROPERTY LOCATED IN LOGAN COUNTY, IL FOR THE PURPOSE OF A HIGHWAY. | $ 0.00 |
| People of Elkhart Township, County of Logan<br>209 Governor Oglesby Street<br>Elkhart, IL 62634 | ICG Illinois, LLC | VP-240-3 | 2/6/2009 | DEDICATION OF RIGHT OF WAY FOR PUBLIC HIGHWAY LOCATED IN LOGAN COUNTY, IL. | $ 0.00 |
| Perceptive Software<br>8900 Renner Blvd<br>Lenexa, KS 66219 | Arch Coal, Inc. | n/a | 3/31/2015 | Amendment to Master Agreement | $ 0.00 |
| Perry County Board Of Commissioners<br>3764 State Routes 13-127, Room 204<br>Pinckneyville, IL 62274 | Ark Land Company | ARK-908 | 3/9/1998 | Roadway Easement | $ 0.00 |
| Perry County Board Of Commissioners<br>3764 State Routes 13-127, Room 204<br>Pinckneyville, IL 62274 | Ark Land Company | ARK-927 | 3/9/1998 | License Agreement | $ 0.00 |
| Perry County Road District #4<br>Louis Wildermuth, Highway Commissioner<br>Rr #1<br>Coulterville, IL 62272 | Ark Land Company | K-304 | 6/8/1973 | Roadway Easement | $ 0.00 |
| Perry County Unit Road District<br>3698 State Routes 13/127<br>Pinckneyville, IL 62274<br>Attn: Douglas E. Bishop, P.E. | Ark Land Company | DD-623 | 11/29/2010 | Inducement Agreement | $ 0.00 |
| Personal Best<br>2700 Corporate Drive<br>Suite 100<br>Birmingham, AL 35242 | Arch Coal, Inc. | n/a | 1/29/2016 | Personal Best Renewal Summary | $ 0.00 |
| Peter I. Wold<br>139 West 2Nd Street<br>Suite 200<br>Casper, WY 82601 | Thunder Basin Coal Company, L.L.C. | BT-017-1 | Unknown | Overriding Royalty Agreement | See footnote |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Peter I. Wold<br>139 West 2nd Street, Suite 200<br>Casper, WY 82601<br><br>Priscilla W. Longfield<br>1610 SW Clifton Street<br>Portland, OR 97201<br><br>Elizabeth P. Vosler<br>185 Christensen Avenue<br>Eaton, CO 80613<br><br>Rose Thompson Macy<br>2118 Longs Peak Avenue<br>Longmont, CO 80501<br><br>Patricia L. Thompson<br>2575 Otter Court<br>Lafayette, CO 80026<br><br>John P. Wold<br>307 Jersey Street<br>Denver, CO 80220 | Thunder Basin Coal Company, L.L.C. | BT-370 | 9/1/1965 | Overriding Royalty due to Wold/Jenkins heirs on various state leases | $ 36,715.20 |
| Peter Kiewit Sons' Company<br>1000 Kiewit Plaza<br>Omaha, NE 68131 | Arch of Wyoming, LLC | H-55A | 11/1/1982 | Overriding Royalty Agreement | $ 0.00 |
| Peterson, Ronald L<br>1859 E. 2050 N. Road<br>Danvers, IL 61732 | ICG Illinois, LLC | VP-094 | 5/29/1975 | Coal Lease | $ 0.00 |
| Petro-Hunt, L.L.C.<br>400 E. Broadway Ave. Suite 414<br>Bismarck, ND 58502-0935<br>Attn: Justin L. Vander-Linder | Ark Land Company | BT-295-7 | 4/1/2013 | Surface Use Agreement | $ 0.00 |
| Petro-Hunt, L.L.C.<br>400 E. Broadway Ave. Suite 414<br>Bismarck, ND 58502-0935<br>Attn: Justin L. Vander-Linder | Ark Land Company | BT-295-8 | 4/1/2013 | Road Construction and Right-of-Way Agreement | $ 0.00 |
| Petro-Hunt, L.L.C.<br>400 E. Broadway Ave. Suite 414<br>Bismarck, ND 58502-0935<br>Attn: Justin L. Vander-Linder | Ark Land Company | BT-295-9 | 4/1/2013 | Survey Agreement | $ 0.00 |
| Petroleum Development Corporation<br>P. O. Box 26<br>Bridgeport, WV 26330 | Wolf Run Mining Company | SM-114 | 6/1/2000 | Third Party Income Agreement | $ 0.00 |
| Petroleum Development Corportion<br>P. O. Box 26<br>Bridgeport, WV 26330 | Patriot Mining Company, Inc. | PMC-173 | 9/6/2011 | Surface Damage Agreement | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Petroleum, Inc.<br>301 North Main, Suite 900<br>Wichita, KS 67202 | Thunder Basin Coal Company, L.L.C. | BT-111 | 6/1/1989 | Oil Or Gas Easement | $         0.00 |
| Petroleum, Inc.<br>301 North Main, Suite 900<br>Wichita, KS 67202 | Thunder Basin Coal Company, L.L.C. | BT-158 | 10/7/1993 | Oil Gas Well Purchase Agreement | $         0.00 |
| Phil & Joann Mathews<br>993 Fredericksburg Road<br>Fredericksburg, KY 40504 | Ark Land Company | BD-022 | 3/13/1965 | Coal Lease | See footnote |
| Phillip J. & Linda Kirk<br>Kirk, Linda<br>6207 E 77Th St<br>Tulsa, OK 74136 | ICG Natural Resources, LLC | MTS-092 | 2/19/1969 | Coal Lease | See footnote |
| Phillip J. & Linda Kirk<br>Kirk, Linda<br>6207 E 77Th St<br>Tulsa, OK 74136 | ICG Natural Resources, LLC | MTS-202 | 9/24/1975 | Coal Lease | See footnote |
| Phillip M. Francis<br>256 Aqua Court<br>Naples, FL 34102 | Ark Land Company | KY-7072 | 11/16/1988 | Coal Lease | See footnote |
| Phillip P. Dotson<br>373 Garden Point Drive<br>Frankfort, Ky, KY 40601 | ICG East Kentucky, LLC | BBC-007 | 11/2/1998 | Surface Lease | See footnote |
| Phillip W. Simpson<br>11904 Watertower Road<br>Dawson, IL 62520 | ICG Illinois, LLC | VP-145 | 9/23/1977 | Coal Lease | $         0.00 |
| Phillips 66 Natural Gas Company<br>8055 East Tufts Avenue Parkway<br>Denver, CO 80237 | Thunder Basin Coal Company, L.L.C. | CC-060 | 6/19/1989 | Oil Or Gas Easement | $         0.00 |
| Phillips Petroleum Company<br>7800 East Dorado Place<br>Englewood, CO 80111 | Thunder Basin Coal Company, L.L.C. | BT-042 | 9/20/1984 | Easement | $         0.00 |
| Phillips Petroleum Company<br>7800 East Dorado Place<br>Englewood, CO 80111 | Ark Land Company | BT-143-3 | 8/14/1970 | Roadway Easement | $         0.00 |
| Phillips Petroleum Company<br>7800 East Dorado Place<br>Englewood, CO 80111 | Ark Land Company | BT-418 | 4/9/1970 | Oil Or Gas Easement | $         0.00 |
| Phillips Petroleum Company<br>7800 East Dorado Place<br>Englewood, CO 80111 | Ark Land Company | BT-438 | 8/5/1970 | Oil Or Gas Easement | $         0.00 |
| Phillips Petroleum Company<br>7800 East Dorado Place<br>Englewood, CO 80111 | Ark Land Company | BT-461 | 4/9/1970 | Oil Or Gas Easement | $         0.00 |
| Phillips Petroleum Company<br>7800 East Dorado Place<br>Englewood, CO 80111 | Ark Land Company | BT-523 | 9/9/1977 | Oil Or Gas Easement | $         0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount [1] |
|---|---|---|---|---|---|
| Phillips Petroleum Company 7800 East Dorado Place Englewood, CO 80111 | Ark Land Company | BT-565 | 12/4/1970 | Oil Or Gas Easement | $ 0.00 |
| Phillips Petroleum Company 7800 East Dorado Place Englewood, CO 80111 | Thunder Basin Coal Company, L.L.C. | CC-044 | 5/20/1980 | Oil Or Gas Easement | $ 0.00 |
| Phyllis Marie Taussig Box 593 Meeker, CO 81641 | Thunder Basin Coal Company, L.L.C. | CC-004 | 12/27/1968 | Coal Lease | See footnote |
| Phyllis Schneider 631 Lakeview Lane Duquoin, IL 62832 | Ark Land Company | ARK-717 | 1/20/1982 | Coal Lease | See footnote |
| Pinckneyville Community Hospital 101 North Walnut St Pinckneyville, IL 62274 | Ark Land Company | ARK-698 | 7/2/1981 | Coal Lease | See footnote |
| Pinckneyville Public Library 312 South Walnut Street Pinckneyville, IL 62274 | Ark Land Company | ARK-698 | 7/2/1981 | Coal Lease | See footnote |
| Pine Branch Resources, Llc C/O Blackhawk Mining, Llc 1801 Watergap Road Prestonsburg, KY 41653 | Ark Land Company | HLF-004-1 | 3/4/2014 | Coal Lease | $ 0.00 |
| Pine Mountain Lumber Company 441 Cs-1073 Whitesburg, KY 41858 | Powell Mountain Energy, LLC | PM-007 | 3/20/2009 | Indemnity Agreement | $ 0.00 |
| Pinson Coal Company Inc P O Box 1030 Huntington, WV 25713 | ICG Natural Resources, LLC | JC-026 | 9/18/1992 | Overriding Royalty Agreement | $ 0.00 |
| Pitney Bowes 27 Waterview Drive Shelton, CT 06484 | ICG Illinois, LLC | n/a | 1/29/2016 | EZ Lease | $ 0.00 |
| Pitney Bowes PO Box 371887 Pittsburgh, PA 15250-7887 | ICG Beckley, LLC | n/a | 4/10/2012 | Lease Agreement | $ 887.98 |
| Pittman Construction Inc. P.O. Box 793 Attn: David Pittman Evarts, KY 40828 | Arch Coal, Inc. | CS-191 | 2/20/2014 | Consulting Agreement | $ 0.00 |
| Pittsburg & Midway Coal Mining Company 6400 S. Fiddlers Green Circle Englewood, CO 80111 | Thunder Basin Coal Company, L.L.C. | CC-030 | 8/11/1981 | License Agreement | $ 0.00 |
| Plum Point Services Company, LLC 1155 Dairy Ashford Rd. Houston, TX 77079 | Arch Coal Sales Company, Inc. | MO# 3272 | 1/1/2011 | Coal Supply Agreement - Sale | $ 0.00 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Plum Point Services Company, LLC<br>1155 Dairy Ashford<br>Suite 500<br>Houston , TX 77079<br>Attn: Projects Manager<br><br>Power Plant Management Services, LLC<br>10710 Sikes Place<br>Suite 300<br>Charlotte, NC 28277<br>Attn: Legal Manager | Arch Coal Sales Company, Inc. | n/a | 1/1/2011 | Master Coal Purchase and Sale Agreement | $ 0.00 |
| PNC Bank, National Association<br>One PNC Plaza<br>249 Fifth Avenue<br>Pittsburgh, PA 15222<br>Attn: Derivative Products | Arch Coal, Inc. | n/a | 11/07/1997 | Master Agreement (ISDA) | $ 0.00 |
| PNC Bank, National Association<br>P.O. Box 821523<br>Philadelphia, PA 19182-1523 | Arch Coal, Inc. | n/a | 12/17/1999 | Deferred Compensation Plan,  as amended 1/1/2010 | $ 0.00 |
| Pocahontas Development Corporation<br>Agent For Southern Region Industrial Realty, Inc.<br>P.O. Box 1517<br>Bluefield, WV 24701 | Ark Land Company | KY-7197-1 | 12/21/1995 | Overriding Royalty Agreement | $ 15,247.26 |
| Pocahontas Development Corporation<br>C/O Treasury Dept.<br>P O Box 1517<br>800 Princeton Ave.<br>Bluefield, WV 24701 | ICG East Kentucky, LLC | BBC-140 | 5/8/2008 | Fee Lease | $ 0.00 |
| Pocahontas Development Corporation<br>C/O Treasury Dept.<br>P O Box 1517, 800 Princeton Ave.<br>Bluefield, WV 24701 | ICG East Kentucky, LLC | MTS-002 | 12/21/1993 | Coal Lease | $ 0.00 |
| Pocahontas Development Corporation<br>C/O Treasury Dept.<br>P O Box 1517, 800 Princeton Ave.<br>Bluefield, WV 24701 | ICG Natural Resources, LLC | MTS-100 | 2/4/1975 | Wheelage Agreement | $ 0.00 |
| Pocahontas Development Corporation<br>P.O. Box 1517<br>Bluefield, WV 24701 | Ark Land Company | AG-002 | 1/31/1994 | Coal Lease | $ 0.00 |
| Pocahontas Land Corporation<br>800 Princeton Avenue<br>P.O. Box 1517<br>Bluefield, WV 24701 | Ark Land Company | AG-002-2 | 12/16/2010 | Right-of-Way Agreement | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Pocahontas Land Corporation C/O Southern Region Indust. Realty P.O. Box 1517 800 Princeton Avenue Bluefield, WV 24701 | Ark Land Company | AG-002-1 | 2/28/2008 | Waterline Easement | See footnote |
| Pocahontas Land Corporation P. O. Box 1517, 800 Princeton Ave. Bluefield, WV 24701 | White Wolf Energy, Inc. | WWE-001 | 2/28/1996 | Coal Lease | $ 20,374.71 |
| Pocahontas Land Corporation P. O. Box 1517, 800 Princeton Ave. Bluefield, WV 24701 | White Wolf Energy, Inc. | WWE-001-8 | 6/7/2006 | Pipeline Row Agreement | $ 0.00 |
| Powder River Coal Company C/O Peabody Group P.O. Box 1508 Gillette, WY 82717-1508 | Arch Western Resources, LLC | BT-131 | 2/26/1999 | Coal Lease | $ 0.00 |
| Powder River Energy Corporation 221 Main Street Sundance, WY 82729 | Thunder Basin Coal Company, L.L.C. | n/a | 12/19/2014 | Membership, Electric Service and Special Contract for Service Agreement | $ 0.00 |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Ark Land Company | BT-160-5 | 8/23/2012 | Utility Easement | $ 0.00 |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Ark Land Company | BT-160-6 | 4/8/2014 | Utility Easement | $ 0.00 |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Thunder Basin Coal Company, L.L.C. | BT-161 | 9/11/2000 | Utility Easement | $ 0.00 |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Thunder Basin Coal Company, L.L.C. | BT-162 | 10/6/2000 | Utility Easement | $ 0.00 |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Ark Land Company | BT-165-1 | 1/16/2001 | Services Agreement | $ 0.00 |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Thunder Basin Coal Company, L.L.C. | BT-174 | 1/5/2001 | Utility Easement | $ 0.00 |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Thunder Basin Coal Company, L.L.C. | BT-175 | 1/5/2001 | Utility Easement | $ 0.00 |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Thunder Basin Coal Company, L.L.C. | BT-176 | 1/5/2001 | Utility Easement | $ 0.00 |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Thunder Basin Coal Company, L.L.C. | BT-182 | 5/9/2001 | Utility Easement | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Ark Land Company | BT-187-2 | 1/18/2000 | Utility Easement | $ 0.00 |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Ark Land Company | BT-194-1 | 8/30/2001 | Services Agreement | $ 0.00 |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Ark Land Company | BT-198-1 | 11/5/2010 | Renter/Owner Program Agreement | $ 0.00 |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Ark Land Company | BT-204 | 12/14/2001 | Easement | $ 0.00 |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Thunder Basin Coal Company, L.L.C. | BT-219 | 10/15/2002 | Utility Easement | $ 0.00 |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Ark Land Company | BT-226 | 1/21/2003 | Utility Easement | $ 0.00 |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Thunder Basin Coal Company, L.L.C. | BT-227 | 2/20/2003 | Utility Easement | $ 0.00 |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Thunder Basin Coal Company, L.L.C. | BT-228 | 2/18/2003 | Utility Easement | $ 0.00 |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Thunder Basin Coal Company, L.L.C. | BT-233 | 6/19/2003 | Utility Easement | $ 0.00 |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Ark Land Company | BT-235 | 1/5/2004 | Easement | $ 0.00 |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Triton Coal Company, L.L.C. | BT-258-1 | 2/22/2012 | Utility Easement | $ 0.00 |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Ark Land Company | BT-295-12 | 7/17/2014 | Easement | $ 0.00 |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Ark Land Company | BT-295-3 | 6/15/2006 | Easement | $ 0.00 |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Ark Land Company | BT-295-5 | 5/12/2008 | Utility Easement | $ 0.00 |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Ark Land Company | BT-295-6 | 9/2/2008 | Utility Easement | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Thunder Basin Coal Company, L.L.C. | BT-297 | 10/3/2006 | Utility Easement | $ 0.00 |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Thunder Basin Coal Company, L.L.C. | BT-298 | 11/6/2006 | Utility Easement | $ 0.00 |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Ark Land Company | BT-299 | 10/18/2006 | Easement | $ 0.00 |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Ark Land Company | BT-320 | 6/18/2007 | Utility Easement | $ 0.00 |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Thunder Basin Coal Company, L.L.C. | BT-321 | 6/12/2007 | Easement | $ 0.00 |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Ark Land Company | BT-325 | 12/11/2006 | Utility Easement | $ 0.00 |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Ark Land Company | BT-326 | 7/27/2007 | Easement | $ 0.00 |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Ark Land Company | BT-328 | 8/24/2007 | Utility Easement | $ 0.00 |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Ark Land Company | BT-355 | 4/26/2010 | Utility Easement | $ 0.00 |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Ark Land Company | BT-356 | 8/13/2010 | Utility Easement | $ 0.00 |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Ark Land Company | BT-367 | 3/29/2011 | Easement | $ 0.00 |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Ark Land Company | BT-400-24 | 4/1/2015 | Utility Easement | $ 0.00 |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Ark Land Company | BT-400-4 | 1/19/2012 | Services Agreement | $ 0.00 |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Ark Land Company | BT-400-5 | 1/19/2012 | Services Agreement | $ 0.00 |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Ark Land Company | BT-400-6 | 1/19/2012 | Services Agreement | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Ark Land Company | BT-400-7 | 1/19/2012 | Services Agreement | $ 0.00 |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Ark Land Company | BT-400-8 | 1/19/2012 | Services Agreement | $ 0.00 |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Ark Land Company | BT-400-9 | 1/19/2012 | Services Agreement | $ 0.00 |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Ark Land Company | BT-432 | 2/4/2003 | Utility Easement | $ 0.00 |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Ark Land Company | BT-476 | 5/12/2009 | Utility Easement | $ 0.00 |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Ark Land Company | BT-477 | 5/12/2009 | Utility Easement | $ 0.00 |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Ark Land Company | BT-478 | 2/27/2008 | Utility Easement | $ 0.00 |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Ark Land Company | BT-479 | 9/15/2008 | Utility Easement | $ 0.00 |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Ark Land Company | BT-481 | 10/16/2008 | Utility Easement | $ 0.00 |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Ark Land Company | BT-482 | 3/3/2003 | Utility Easement | $ 0.00 |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Ark Land Company | BT-483 | 1/8/2003 | Utility Easement | $ 0.00 |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Ark Land Company | BT-484 | 4/16/2002 | Utility Easement | $ 0.00 |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Ark Land Company | BT-485 | 4/16/2002 | Utility Easement | $ 0.00 |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Ark Land Company | BT-488 | 11/13/2001 | Utility Easement | $ 0.00 |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Ark Land Company | BT-489 | 9/26/2000 | Utility Easement | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Powder River Energy Corporation<br>P.O. Box 930<br>Sundance, WY 82729 | Ark Land Company | BT-490 | 10/18/2000 | Utility Easement | $ 0.00 |
| Powder River Energy Corporation<br>P.O. Box 930<br>Sundance, WY 82729 | Ark Land Company | BT-491 | 10/4/1999 | Utility Easement | $ 0.00 |
| Powder River Energy Corporation<br>P.O. Box 930<br>Sundance, WY 82729 | Ark Land Company | BT-498 | 10/5/1999 | Utility Easement | $ 0.00 |
| Powder River Energy Corporation<br>P.O. Box 930<br>Sundance, WY 82729 | Ark Land Company | BT-499 | 2/4/2003 | Utility Easement | $ 0.00 |
| Powder River Energy Corporation<br>P.O. Box 930<br>Sundance, WY 82729 | Ark Land Company | BT-500 | 11/26/2002 | Utility Easement | $ 0.00 |
| Powder River Energy Corporation<br>P.O. Box 930<br>Sundance, WY 82729 | Ark Land Company | BT-501 | 11/26/2002 | Utility Easement | $ 0.00 |
| Powder River Energy Corporation<br>P.O. Box 930<br>Sundance, WY 82729 | Ark Land Company | BT-502 | 9/3/2010 | Utility Easement | $ 0.00 |
| Powder River Energy Corporation<br>P.O. Box 930<br>Sundance, WY 82729 | Ark Land Company | BT-503 | 8/15/2003 | Utility Easement | $ 0.00 |
| Powder River Energy Corporation<br>P.O. Box 930<br>Sundance, WY 82729 | Ark Land Company | BT-503-1 | 2/25/2013 | Utility Easement | $ 0.00 |
| Powder River Energy Corporation<br>P.O. Box 930<br>Sundance, WY 82729 | Ark Land Company | BT-504 | 2/20/2001 | Utility Easement | $ 0.00 |
| Powder River Energy Corporation<br>P.O. Box 930<br>Sundance, WY 82729 | Thunder Basin Coal Company, L.L.C. | CC-072 | 1/6/1998 | Utility Easement | $ 0.00 |
| Powder River Energy Corporation<br>P.O. Box 930<br>Sundance, WY 82729 | Thunder Basin Coal Company, L.L.C. | CC-117 | 10/4/2007 | Utility Easement | $ 0.00 |
| Powder River Energy Corporation<br>P.O. Box 930<br>Sundance, WY 82729 | Thunder Basin Coal Company, L.L.C. | BT-045-1 | 2/26/2008 | Utility Easement | $ 0.00 |
| Powder River Energy Corporation<br>P.O. Box 930<br>Sundance, WY 82729 | Thunder Basin Coal Company, L.L.C. | BT-045-2 | 3/20/2008 | Utility Easement | $ 0.00 |
| Powder River Energy Corporation<br>P.O. Box 930<br>Sundance, WY 82729 | Thunder Basin Coal Company, L.L.C. | BT-108 | 3/16/1998 | Utility Easement | $ 0.00 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Powder River Energy Corporation<br>P.O. Box 930<br>Sundance, WY 82729 | Thunder Basin Coal Company, L.L.C. | BT-109 | 1/6/1998 | Utility Easement | $ 0.00 |
| Powder River Energy Corporation<br>P.O. Box 930<br>Sundance, WY 82729 | Ark Land Company | BT-309-10 | 3/21/2008 | Easement | $ 0.00 |
| Powder River Energy Corporation<br>P.O. Box 930<br>Sundance, WY 82729 | Ark Land Company | BT-309-12 | 7/1/2013 | Easement | $ 0.00 |
| Powder River Energy Corporation<br>P.O. Box 930<br>Sundance, WY 82729 | Ark Land Company | BT-309-14 | 6/24/2015 | Utility Easement | $ 0.00 |
| Powder River Energy Corporation<br>P.O. Box 930<br>Sundance, WY 82729 | Ark Land Company | BT-309-9 | 3/10/2008 | Utility Easement | $ 0.00 |
| Powder River Midstream, Llc<br>200 N. Lorraine<br>Suite 300<br>Midland, TX 79701 | Thunder Basin Coal Company, L.L.C. | BT-167 | 11/27/2000 | Oil Or Gas Easement | $ 0.00 |
| Powell Mountain Coal Company, Inc.<br>C/O Dulcet Acquisitions, Llc<br>Seven Sheridan Square, Suite 400<br>Kingsport, TN 37660 | Ark Land Company | MC-006 | 6/9/1992 | Settlement Agreement - Upper Mason Seam and Rockhouse Haulroad | See footnote |
| Powell Mountain Coal Company, Inc.<br>C/O Dulcet Acquisitions, Llc<br>Seven Sheridan Square, Suite 400<br>Kingsport, TN 37660 | Lone Mountain Processing, Inc. | MC-038-2 | 12/13/1996 | License Agreement | See footnote |
| Preferred Resource Network, Inc.<br>9735 Landmark Parkway<br>Suite 17<br>St. Louis, MO 63127 | Arch Coal, Inc. | n/a | 1/1/2012 | Employee Assistance Program Agreement, as amended 4/1/2014 and 1/1/2015 | $ 0.00 |
| Premium Energy, Inc. (Alpha Natural Resources); Pocahontas Land Corporation<br>P.O. Box 1517<br>Bluefield, WV 24701 | Mingo Logan Coal Company | TG-001 | 6/28/1995 | Escrow Agreement | $ 0.00 |
| Premium Energy, Llc<br>P.O. Box 148<br>Bristol, VA 24201 | Ark Land Company | AG-102 | 1/16/2008 | Coal Lease | $ 0.00 |
| Preston County Public Service District 2<br>527 U Road<br>Arthurdale, WV 26520 | Patriot Mining Company, Inc. | PKW-083 | 6/11/1997 | Easement | $ 0.00 |
| Preston County Public Service District 2<br>527 U Road<br>Arthurdale, WV 26520 | Patriot Mining Company, Inc. | PMC-157 | 4/12/2001 | Easement | $ 0.00 |
| Price, David & Heather<br>P.O. Box 232<br>Ottawa, WV 25149 | Allegheny Land Company | DT-009946-1 | 10/19/2000 | Surface Lease | $ 0.00 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Primary Natural Resources, Inc. C/O Resolute Natural Resources Company 910 E. 3rd, Suite D Gillette, WY 82716 | Ark Land Company | BT-410 | 8/23/2001 | Oil Gas Well Purchase Agreement | $ 0.00 |
| Primary Natural Resources, Inc. C/O Resolute Natural Resources Company 910 E. 3rd, Suite D Gillette, WY 82716 | Ark Land Company | BT-516 | 4/6/2000 | Surface Use Agreement | $ 0.00 |
| Priscilla W. Longfield 1610 Sw Clifton Street Portland, OR 97201 | Thunder Basin Coal Company, L.L.C. | BT-017-1 | Unknown | Overriding Royalty Agreement | See footnote |
| Progress Fuel Corporation P.O. Box 1551, 410 South Wilimington St. Raleigh, NC 27602 Attn: Contract Administration | Arch Energy Resources, LLC | n/a | 1/01/2003 | Master Coal Purchase and Sale Agreement | $ 0.00 |
| PSC of Colorado 550 15th Street, Suite 1200 Denver, CO 80202 | Arch Coal Sales Company, Inc. | MO# 4227 | 7/1/2013 | Coal Supply Agreement - Sale | $ 0.00 |
| PSC of Colorado 550 15th Street, Suite 1200 Denver, CO 80202 | Arch Coal Sales Company, Inc. | MO# 4975 | 1/1/2017 | Coal Supply Agreement - Sale | $ 0.00 |
| PSC of Colorado 550 15th Street, Suite 1200 Denver, CO 80202 Attn: Attn: Fuel Supply Operations | Arch Coal Sales Company, Inc. | n/a | 10/31/2007 | Master Coal Supply Agreement | $ 0.00 |
| PSEG Energy Resources & Trade LLC 80 Park Plaza T-19 Newark, NJ 07102-4194 Attn: Manager of Energy Contracts | Arch Coal Sales Company, Inc. | n/a | 09/24/2010 | Master Coal Purchase and Sale Agreement | $ 0.00 |
| Q Creek Land And Livestock Company P.O. Box 11350 Bozeman, MT 59719 Attn: Dan Zyvoloski | Arch of Wyoming, LLC | M-29 | 1/11/1983 | Surface Lease | $ 0.00 |
| Q Creek Land and Livestock Company Attn: Dan Zyvoloski P.O. Box 11350 Bozeman, MT 59719 | Ark Land Company | M-32 | 3/6/1986 | Palm grants Ark surface/mining rights on property overlying Ark's coal leases J-16 and M-37 | $ 0.00 |
| Questar Exploration And Production Company (Formerly Celsius) C / O Joint Interest P.O. Box 730002 Dallas, TX 75373-0002 | Western Energy Resources, Inc. | BT-301 | 8/1/2006 | Agreement for Mining Operations | See footnote |
| Quisenberry, Clark Route 17 Box 97 Clothier, WV 25047 | Allegheny Land Company | DT-004358-3 | 3/25/1987 | Surface Lease | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Qwest Corporation<br>103 N. Durbin<br>Casper, WY 82601<br>Attn: Jeffrey D. Parker | Thunder Basin Coal Company, L.L.C. | CC-119 | 7/1/2007 | Easement | $              0.00 |
| R, J, D And D Enterprises, Inc.<br>Box 928<br>Whitesburg, KY 41858 | Ark Land Company | BD-081 | 6/11/1998 | Subsidence Agreement | $              0.00 |
| R. J. Snider & Co.<br>Duke Snider<br>P.O. Box 10091<br>Glendale, CA 91209-3091 | ICG Natural Resources, LLC | VP-309 | 10/24/1974 | Coal Reserve and Royalty Agreement | $              0.00 |
| R.M. Wilson Co., Inc.<br>3434 Market Street<br>Wheeling, WV 26003 | ICG Tygart Valley, LLC | n/a | 9/30/2013 | Consigned Stock Agreement,  as amended 10/7/2014 and 4/28/2015 | $              0.00 |
| Ragland Ranch, Llc<br>PO Box 912<br>Phelps, KY 41553 | Ark Land Company | AG-094-1 | 8/23/2005 | Grazing Lease | $              0.00 |
| Ragland Ranch, Llc<br>PO Box 912<br>Phelps, KY 41553 | Ark Land Company | AMA-513-9 | 12/6/2010 | Grazing Lease | $              0.00 |
| Raleigh County Recreation Authority<br>P.O. Bpx An<br>Beckley, WV 63141 | Ark Land Company | BPM-051 | 9/21/2015 | Exploratory Drilling Agreement | $              0.00 |
| Ralph Goode<br>22429 Trombly<br>St. Clair Shores, MI 48080 | Ark Land Company | BD-021 | 3/9/1965 | Coal Lease | See footnote |
| Randall and Sharon Sponaugle<br>200 Walnut Hill Road<br>Morgantown, WV  26501 | Patriot Mining Company, Inc. | PGR-118 | 7/1/2006 | Residential Lease<br>(Monongalia County, WV) | $              0.00 |
| Randolph County Highway Department<br>C/O Land Resource Management<br>Randolph County Courthouse<br>#1 Taylor Street, Room 207<br>Chester, IL 62233 | Ark Land Company | ARK-828 | 3/12/1997 | Easement | $              0.00 |
| Randolph County Highway Department<br>C/O Land Resource Management<br>Randolph County Courthouse<br>#1 Taylor Street, Room 207<br>Chester, IL 62233 | Ark Land Company | ARK-829 | 3/12/1997 | Easement | $              0.00 |
| Randolph E. Gunter<br>316 Remington Drive<br>Oviedo, FL 32765 | Ark Land Company | DD-360-6 | 9/7/1978 | Coal Lease | $              0.00 |
| Randolph E. Gunter<br>316 Remington Drive<br>Oviedo, FL 32765 | Ark Land Company | DD-471 | 6/17/1981 | Coal Lease | See footnote |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Range Telephone Cooperative Inc.<br>2325 E. Front St.<br>Forsyth, MT 59327<br>Attn: Zjon May | Ark Land Company | OC-018-4 | 8/10/2012 | Easement | $ 0.00 |
| Range Telephone Cooperative Inc.<br>2325 E. Front St.<br>Forsyth, MT 59327<br>Attn: Zjon May | Ark Land Company | OC-022-3 | 7/6/2001 | Utility Easement | $ 0.00 |
| Ratcliff, James W<br>1 Bayview Avenue Apt 11<br>Los Gatos, CA 95030-5943 | ICG Natural Resources, LLC | MTS-084 | 11/5/1993 | Coal Lease | $ 0.00 |
| Ratcliff, Ralph G<br>3330 Belcardo Drive<br>Denver, CO 80209 | ICG Natural Resources, LLC | MTS-084 | 11/5/1993 | Coal Lease | See footnote |
| Ratcliffe, Robert H<br>1909 Sutton Place<br>Harker Heights, TX 76543 | ICG Natural Resources, LLC | MTS-084 | 11/5/1993 | Coal Lease | See footnote |
| Ray Curry<br>22747 E. 1000 North Road<br>Downs, IL 61736 | Ark Land Company | AG-006 | 3/11/1987 | Coal Lease | See footnote |
| Raymond Smith<br>P O Box 118<br>547 600Th Avenue<br>Elkhart, IL 62634 | ICG Illinois, LLC | VP-286 | 1/1/2009 | Farm Lease | $ 0.00 |
| RBS Asset Finance, Inc.<br>71 South Wacker Drive<br>28th Floor<br>Chicago, IL 60606 | Coal-Mac, Inc. | n/a | 3/27/2012 | Schedule to Master Lease Agreement | $ 0.00 |
| RBS Asset Finance, Inc.<br>71 South Wacker Drive<br>28th Floor<br>Chicago, IL 60606 | Coal-Mac, Inc. | n/a | 3/27/2012 | Master Lease Agreement | $ 0.00 |
| RBS Asset Finance, Inc.<br>71 South Wacker Drive<br>28th Floor<br>Chicago, IL 60606 | Thunder Basin Coal Company, L.L.C. | n/a | 3/22/2007 | Schedule No. 1 to Master Lease Agreement (#141214) | $ 0.00 |
| RBS Asset Finance, Inc.<br>71 South Wacker Drive<br>28th Floor<br>Chicago, IL 60606 | Thunder Basin Coal Company, L.L.C. | n/a | 7/14/2010 | Schedule No. 2 to Master Lease Agreement (#ES4192) | $ 0.00 |
| RBS Asset Finance, Inc.<br>71 South Wacker Drive<br>28th Floor<br>Chicago, IL 60606 | Thunder Basin Coal Company, L.L.C. | n/a | 3/22/2007 | Master Lease Agreement | $ 0.00 |
| Reatha Mae Vickery<br>P.O. Box 181<br>Willisville, IL 62997 | Ark Land Company | ARK-710 | 12/26/1979 | Coal Lease | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Reatha Mae Vickery<br>P.O. Box 181<br>Willisville, IL 62997 | Ark Land Company | ARK-715 | 1/13/1981 | Coal Lease | $ 0.00 |
| Rebecca Christine James<br>2820 S. Orange Avenue #19<br>Orlando, FL 32806 | ICG Illinois, LLC | VP-126 | 3/1/1979 | Coal Lease | See footnote |
| Rebecca Odell<br>1727 Flamingo Lane<br>Sun City Center, FL 33573 | Ark Land Company | AG-002165 | 2/8/1978 | Surface Lease | See footnote |
| Rebekah Coal Company<br>P.O. Box 111<br>Independence, WV 26374 | Patriot Mining Company, Inc. | PMC-162 | 12/14/2009 | Third Party Income Agreement | $ 0.00 |
| Recall Total Information Management, Inc.<br>180 Technology Parkway<br>Norcross, GA 30092 | Arch Coal, Inc. | n/a | 4/2/2014 | Business Associate Agreement | $ 1,013.03 |
| Recall Total Information Management, Inc.<br>180 Technology Parkway<br>Norcross, GA 30092 | Arch Coal, Inc. | n/a | 4/10/2014 | Recall Data Protection Services Agreement | See footnote |
| Red Oak, Inc.<br>11 Perry Lane<br>Pecks Mill, WV 25547 | Ark Land Company | AG-004296 | 7/18/1995 | Coal Lease | $ 0.00 |
| Red River Coal Company, Inc.<br>P.O. Box 668<br>Norton, VA 24273 | Ark Land Company | BD-113-2 | 10/15/2012 | Sublease Lease | $ 0.00 |
| Reed, Dennis Shelton<br>13400 W Lincoln Road<br>New Berlin, WI 53151-3162 | ICG Natural Resources, LLC | JC-004 | 1/1/1993 | Fee Lease | See footnote |
| Regina Rager<br>Rt 2 Box 484<br>Grafton, WV 26354 | Wolf Run Mining Company | SM-060 | 3/29/2001 | Coal Lease | $ 0.22 |
| Reid Drilling Inc.<br>P.O. Box 236<br>Wright, WY 82732-0236<br>Attn: Mike Reid | Ark Land Company | BT-412 | 9/1/2008 | Surface Lease | $ 0.00 |
| Reserve Coal Properties Company<br>1000 Consol Energy Drive<br>Canonsburg, PA 15317 | Patriot Mining Company, Inc. | PMC-125-1 | 9/19/2013 | Option Agreement | $ 0.00 |
| Resolute Wyoming, Inc.<br>1700 Lincoln Street<br>Suite 2800<br>Denver, CO 80203 | Ark Land Company | BT-410 | 8/23/2001 | Oil Gas Well Purchase Agreement | See footnote |
| Resolute Wyoming, Inc.<br>1700 Lincoln Street<br>Suite 2800<br>Denver, CO 80203 | Ark Land Company | BT-526 | 3/13/2000 | Surface Use Agreement | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Resolute Wyoming, Inc.<br>1700 Lincoln Street<br>Suite 2800<br>Denver, CO 80203 | Ark Land Company | BT-567 | 11/22/1971 | Oil Or Gas Easement | $       0.00 |
| Resolute Wyoming, Inc.<br>1700 Lincoln Street<br>Suite 2800<br>Denver, CO 80203 | Ark Land Company | BT-607 | 3/13/2000 | Surface Use Agreement | $       0.00 |
| Resolute Wyoming, Inc.<br>1700 Lincoln Street<br>Suite 2800<br>Denver, CO 80203 | Ark Land Company | BT-608 | 2/13/2000 | Surface Use Agreement | $       0.00 |
| Resolute Wyoming, Inc.<br>1700 Lincoln Street<br>Suite 2800<br>Denver, CO 80203 | Thunder Basin Coal Company, L.L.C. | CC-097-1 | 1/1/2000 | Oil Gas Well Purchase Agreement | $       0.00 |
| Resolute Wyoming, Inc.<br>1700 Lincoln Street<br>Suite 2800<br>Denver, CO 80203 | Thunder Basin Coal Company, L.L.C. | CC-097-2 | 1/1/2000 | Easement | $       0.00 |
| Resolute Wyoming, Inc.<br>1700 Lincoln Street<br>Suite 2800<br>Denver, CO 80203 | Thunder Basin Coal Company, L.L.C. | BT-148 | 9/1/1999 | Oil Gas Well Purchase Agreement | $       0.00 |
| Resolute Wyoming, Inc.<br>1700 Lincoln Street<br>Suite 2800<br>Denver, CO 80203 | Ark Land Company | BT-148-1 | 9/1/1999 | Surface Use Agreement | $       0.00 |
| Resolute Wyoming, Inc.<br>1700 Lincoln Street, Suite 2800<br>Denver, CO 80203 | Western Energy Resources, Inc. | BT-349 | 7/8/2009 | Oil And Gas Agreement | $       0.00 |
| Resolute Wyoming, Inc.<br>1700 Lincoln Street, Suite 2800<br>Denver, CO 80203 | Thunder Basin Coal Company, L.L.C. | CC-105 | 2/1/2006 | Surface Damage Agreement | See footnote |
| Resolute Wyoming, Inc.<br>1700 Lincoln Street, Suite 2800<br>Denver, CO 80203 | Thunder Basin Coal Company, L.L.C. | CC-106 | 10/1/2006 | Well Suspension Agreement | $       0.00 |
| Resource Development, Llc<br>152 West Valley Street<br>Abingdon, VA 24210 | Ark Land Company | KY-7311 | 3/1/2005 | Coal Lease | $       0.00 |
| Retirement Plan Services, LLC<br>1699 S Hanley Road, Suite 300<br>St. Louis, MO 63144 | Arch Coal, Inc. | n/a | 1/1/2013 | Services Agreement | $       0.00 |
| Revelation Energy, LLC<br>1051 Main Street<br>Milton, WV 25541 | Ark Land Company | BD-126 | 7/25/2014 | Purchase and Sale Agreement | $       0.00 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Revelation Energy, LLC<br>1051 Main Street<br>Milton, WV 25541 | Cumberland River Coal Company | BD-126 | 7/25/2014 | Purchase and Sale Agreement | See footnote |
| Revelation Energy, Llc<br>1051 Main Street<br>Milton, WV 25541 | Arch Coal, Inc. | FR-148 | 1/24/2014 | Purchase and Sale Agreement/Guaranty | $ 0.00 |
| Revelation Energy, LLC<br>1051 Main Street<br>Milton, WV 25541 | Arch Coal, Inc. | FR-148 | 1/24/2014 | Purchase and Sale Agreement | See footnote |
| Revelation Energy, LLC<br>1051 Main Street<br>Milton, WV 25541 | ICG, Inc. | FR-148 | 1/24/2014 | Purchase and Sale Agreement | See footnote |
| Rhonda Thompson<br>16624 Tudor Grove Drive<br>Orlando, FL 32828 | ICG Natural Resources, LLC | MTS-038-10 | 5/21/1988 | Coal Lease<br>(130 acres, Martin County, KY) | $ 0.00 |
| Rhonda Thompson<br>16624 Tudor Grove Drive<br>Orlando, FL 32828 | ICG Natural Resources, LLC | MTS-038-14 | 5/21/1988 | Coal Lease<br>(130 acres, Martin County, KY) | $ 0.00 |
| Richard & Lynda Carter<br>P.O. Box 388<br>De Soto, IL 62924 | Ark Land Company | DD-360-1 | 8/1/1978 | Coal Lease | $ 0.00 |
| Richard & Lynda Carter<br>P.O. Box 388<br>De Soto, IL 62924 | Ark Land Company | DD-471 | 6/17/1981 | Coal Lease | See footnote |
| Richard D. Caveglia<br>4422 Caminito Pedernal<br>San Diego, CA 92117-3622 | Ark Land Company | DD-421-4 | 3/14/1980 | Coal Lease | See footnote |
| Richard D. Caveglia<br>4422 Caminito Pedernal<br>San Diego, CA 92117-3622 | Ark Land Company | DD-421-5 | 3/24/1980 | Coal Lease | See footnote |
| Richard D. Evers<br>Rosemary Evers, Conservator<br>8840 Prairie School Road<br>Williamsville, IL 62693 | ICG Illinois, LLC | VP-113 | 3/15/1977 | Coal Lease | $ 1,280.00 |
| Richard D. Mott And Faye L. Mott<br>Rfd<br>Maher, CO 81421 | Mountain Coal Company, L.L.C. | WE-052 | 4/6/1984 | Water Agreement | $ 0.00 |
| Richard G And Karen Findley<br>26861 State Road 55<br>Wardensville, WV 26851 | Wolf Run Mining Company | SM-034 | 3/23/2007 | Coal Lease | $ 0.00 |
| Richard G And Karen Findley<br>26861 State Road 55<br>Wardensville, WV 26851 | Ark Land Company | SM-154-1 | 3/12/2015 | Exploratory Drilling Agreement | $ 0.00 |
| Richard Howerton<br>404 Main Street<br>Greenup, KY 41144 | ICG Natural Resources, LLC | MTS-084 | 11/5/1993 | Coal Lease | See footnote |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| RICHARD JAMES & CAROL A. FAGAN<br>52 HILLRISE<br>DOVE CANYON, CA 92679 | ICG Illinois, LLC | VP-171-2 | 1/15/1982 | UNDERGROUND COAL LEASE FOR UNDIVIDED 1/3 INTEREST IN 190 ACS, M/L, IN N/2S/2 & E 30 ACS OF S/2S/2 SEC 15 T17N-R4W 3PM, SANGAMON COUNTY, IL | $ 0.00 |
| Richard Lynn Johnson<br>8617 Hightower Drive<br>North Richland Hills, TX 76180 | Ark Land Company | DD-360-11 | 9/15/1980 | Coal Lease | $ 6.88 |
| Richard Lynn Johnson<br>8617 Hightower Drive<br>North Richland Hills, TX 76180 | Ark Land Company | DD-471 | 6/17/1981 | Coal Lease | See footnote |
| Richard M. Pfeiffer<br>553 Highway 139<br>Dandridge, TN 37725 | Ark Land Company | VP-328 | 8/29/2013 | Coal Lease | See footnote |
| Richard M. Steele<br>15 High Meadow Drive<br>Weaverville, NC 28787 | Ark Land Company | AG-083 | 5/29/1998 | Coal Lease | See footnote |
| Richard M. Young, Trustee Of The Young Family Trust<br>P O Box 427<br>Inez, KY 41224 | ICG Natural Resources, LLC | MTS-092 | 2/19/1969 | Coal Lease | See footnote |
| Richard Michael And Kathi Mcbee<br>Rt 4 Box 58 C<br>Philippi, WV 26416 | Wolf Run Mining Company | SM-014 | 9/27/2006 | Coal Lease | $ 0.00 |
| Richard Noble, D/B/A Noble Construction<br>P.O. Box 83<br>Bulan, KY 41722 | ICG Natural Resources, LLC | HMN-083-6 | 1/27/2014 | Surface Lease | $ 0.00 |
| Richard Rager<br>Rt 2 Box 484<br>Grafton, WV 26354 | Wolf Run Mining Company | SM-039 | 5/18/2007 | Coal Lease | $ 526.20 |
| Richard Sterling Thrush<br>16180 Hwy 59N.<br>Gillette, WY 82716 | Thunder Basin Coal Company, L.L.C. | CC-009 | 2/14/1977 | Overriding Royalty Agreement | See footnote |
| Richard Wayne White<br>25915 North 131St Drive<br>Peoria, AZ 85383 | Wolf Run Mining Company | SM-003 | 12/3/2001 | Coal Lease | See footnote |
| Richardson, John K. Jr.<br>417 W 19Th Ave<br>Spokane, WA 99203 | ICG Illinois, LLC | VP-053 | 11/30/1977 | Coal Lease | See footnote |
| Richardson, John K. Jr.<br>417 W 19Th Ave<br>Spokane, WA 99203 | ICG Illinois, LLC | VP-102 | 11/30/1977 | Coal Lease | See footnote |
| Richmond, Grover C<br>116 Central Avenue<br>Logan, WV 25601-3007 | ICG Natural Resources, LLC | MTS-094 | 12/1/1971 | Coal Lease | See footnote |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Richmond, Lewis C Family Trust Terry R. Richmond, Trustee 4300 Brittany Court Pensacola, FL 32504 | ICG Natural Resources, LLC | MTS-094 | 12/1/1971 | Coal Lease | See footnote |
| Ricky A. Schwarz 4089 Bethel Church Road Pinckneyville, IL 62274 | Ark Land Company | DD-198 | 11/26/1958 | Coal Lease | See footnote |
| Ricky A. Schwarz 4089 Bethel Church Road Pinckneyville, IL 62274 | Ark Land Company | DD-326 | 11/26/1958 | Coal Lease | See footnote |
| Riddle Hill Corp. 1028 South Grand Avenue West Springfield, IL 62704-3551 | ICG Illinois, LLC | VP-220 | 7/23/2009 | Coal Lease | $ 14,047.60 |
| Ridgway Ryan 630 North 17Th St. Grand Junction, CO 81501 | ICG Illinois, LLC | VP-081 | 12/6/2010 | Coal Lease | See footnote |
| RightChoice Managed Care, Inc. dba Anthem Blue Cross and Blue Shield 1831 Chestnut St. Louis, MO 63103 Attn: Mike Mauer | Arch Coal, Inc. | n/a | 1/1/2014 | Administrative Services Agreement | $ 0.00 |
| Rim Cbm Llc C / O Joint Interest P.O. Box 730002 Dallas, TX 75373-0002 | Western Energy Resources, Inc. | BT-301 | 8/1/2006 | Agreement for Mining Operations | See footnote |
| Rim Cbm Llc C/O Resolute Natural Resources Company 910 E. 3Rd, Suite D Gillette, WY 82716 | Ark Land Company | BT-410 | 8/23/2001 | Oil Gas Well Purchase Agreement | See footnote |
| Rim Cbm Llc C/O Resolute Wyoming, Inc. 1700 Lincoln Street, Suite 2800 Denver, CO 80203 | Ark Land Company | BT-148-1 | 9/1/1999 | Surface Use Agreement | See footnote |
| Rim Operating, Inc 5 Inverness Drive East Englewood, CO 80112 | Ark Land Company | BT-410 | 8/23/2001 | Oil Gas Well Purchase Agreement | See footnote |
| Rim Operating, Inc 5 Inverness Drive East Englewood, CO 80112 | Ark Land Company | BT-516 | 4/6/2000 | Surface Use Agreement | See footnote |
| Rim Operating, Inc 5 Inverness Drive East Englewood, CO 80112 | Thunder Basin Coal Company, L.L.C. | CC-096 | 8/3/1999 | License Agreement | $ 0.00 |
| Rita Meadows 5538 Jandel Drive Aurora, IN 47001 | ICG East Kentucky, LLC | BBC-012 | 3/13/1997 | Surface Lease | See footnote |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Ritter, Sally Harris<br>237 Steeplechase Drive<br>Exton, PA 19341 | ICG Natural Resources, LLC | JC-004 | 1/1/1993 | Fee Lease | See footnote |
| Rme Land Corporation<br>P.O. Box 1330<br>Houston, TX 77251-1330 | Ark Land Company | CB-023 | 6/5/1997 | Surface Oil And Gas Lease | $ 0.00 |
| Rme Land Corporation<br>P.O. Box 1330<br>Houston, TX 77251-1330 | Ark Land Company | H-76 | 1/14/1985 | License Agreement | $ 0.00 |
| Rme Petroleum Company<br>C/O Anadarko Land Corp.<br>P.O. Box 730002<br>Dallas, TX 75373-0002 | Arch of Wyoming, LLC | CB-012 | 10/9/1996 | Coal Lease | $ 0.00 |
| Robert & Jean Zoeckler<br>1490 Quarry Road<br>Debois, IL 62831 | Ark Land Company | AL-9 | 6/10/1960 | Coal Lease | $ 0.00 |
| Robert & Karen Przygoda<br>5905 White Walnut Road<br>Pinckneyville, IL 62274 | Ark Land Company | AL-20 | 2/9/1960 | Coal Lease | $ 1.40 |
| Robert & Wilma Berg<br>409 Dee Road<br>Park Ridge, IL 60068-2818 | Ark Land Company | DD-350-5 | 3/1/1978 | Coal Lease | $ 0.00 |
| Robert A.J. & Joann Burgess<br>4116 East Camelback Road<br>Phoenix, AZ 85018 | Ark Land Company | DT-004368-1 | 7/14/2011 | Coal Lease | $ 0.00 |
| Robert Andrew Lyon<br>1245 Golf Circle<br>Wheaton, IL 60189 | Ark Land Company | SR-028 | 1/10/2013 | Coal Lease | $ 0.00 |
| Robert Arlen Cassady<br>C/O Bertha Terry<br>3971 Marsha Dr<br>Columbus, OH 43207 | ICG Natural Resources, LLC | MTS-092 | 2/19/1969 | Coal Lease | See footnote |
| Robert C. & Jill A. Hills<br>4634 Dinius Road<br>Williamsville, IL 62693 | Ark Land Company | VP-327 | 12/1/2012 | Coal Lease | $ 0.00 |
| Robert C. and Jill A. Halls<br>4634 DINIUS ROAD<br>WILLIAMSVILLE, IL 62693 | ICG Illinois, LLC | VP-327-1 | 9/16/2015 | EXPLORATION DRILLING LETTER AGREEMENT WITH RESPECT TO HOLES TO BE DRILLED IN SECTION 5, T17N, R 4W IN SANGAMON COUNTY, ILLINOIS. | $ 600.00 |
| Robert C. Peck<br>1668 Ranch Loop<br>Cheyenne, WY 82009 | ICG Natural Resources, LLC | JC-004 | 1/1/1993 | Fee Lease | See footnote |
| Robert Clarkson<br>823 S. Mountaineer Highway<br>Thornton, WV 26440 | Ark Land Company | TV-120 | 7/28/2015 | Exploratory Drilling Agreement | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Robert D. And Stephanie A. Neason<br>984 Flag Run Road<br>Grafton, WV 26354 | Ark Land Company | TV-133 | 2/1/2016 | Option Agreement | $ 0.00 |
| Robert D. Stout, Ii<br>174 Bently Road<br>Hudson, NY 12839 | Ark Land Company | SR-015-2 | 6/12/2012 | Coal Lease | $ 0.00 |
| Robert E. & Jacqueline Dawson<br>Rt 1, Box 1268A<br>Brownton, WV 26347 | Ark Land Company | SM-166 | 9/8/2015 | Exploratory Drilling Agreement | $ 0.00 |
| Robert E. & Virginia C. Bartle<br>413 E. Water Street<br>Pinckneyville, IL 62274 | Ark Land Company | DD-350-1 | 3/1/1978 | Coal Lease | $ 0.00 |
| Robert E. Seymour<br>750 Weaver Dairy Road, Apt. 219<br>Chapel Hill, NC 27514 | Ark Land Company | KY-7072 | 11/16/1988 | Coal Lease | See footnote |
| Robert Eugene Norman and Ann Norman<br>429 West Street<br>New Vienna, OH 45159 | ICG Natural Resources, LLC | MTS-182 | 4/29/1987 | Coal Lease<br>(15 acres of coal, Martin County, KY) | $ 0.00 |
| Robert F. & Della J. Lambert<br>5312 Manchester Drive<br>Suitland, MD 20746 | Ark Land Company | SR-021 | 6/28/2012 | Coal Lease | $ 0.00 |
| Robert F. & Della J. Lambert<br>5312 Manchester Drive<br>Suitland, MD 20746 | Ark Land Company | SR-021-1 | 11/15/2013 | Option Agreement | $ 0.00 |
| Robert F. & Kelly Colebank<br>1031 Low Level Road<br>Grafton, WV 26354 | Ark Land Company | SR-066 | 11/14/2014 | Option Agreement | $ 0.00 |
| Robert F. Eckerson<br>66 Se 60Th Avenue<br>Portland, OR 97215-1216 | Arch of Wyoming, LLC | CB-005 | 4/1/1996 | Coal Lease | See footnote |
| Robert F. Lilly, Ii<br>1003 Bennett Mountain Road<br>Dawson, WV 24910 | Ark Land Company | BPM-032-3 | 1/2/2013 | Coal Lease | $ 0.00 |
| Robert G. Shutt<br>8766 Buffalo Hart Rd<br>Williamsville, IL 62693 | ICG Illinois, LLC | VP-033 | 2/27/1981 | Coal Lease | $ 0.00 |
| Robert G. Shutt<br>8766 Buffalo Hart Rd<br>Williamsville, IL 62693 | ICG Illinois, LLC | VP-101 | 9/8/1976 | Coal Lease | $ 172.90 |
| Robert Gene Bell dba Bell Farms Reclamation Service<br>2785 Silo Road<br>Summersville, WV 26651 | ICG Eastern, LLC | n/a | 5/27/2010 | Independent Contractor Agreement | $ 0.00 |
| Robert Goff Iii<br>580 Laplants Road<br>Independence, WV 26374 | Ark Land Company | SM-169 | 11/5/2015 | Exploratory Drilling Agreement | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount [1] |
|---|---|---|---|---|---|
| Robert Green<br>1897 Cherry Hill Road<br>Philippi, WV 26416 | Wolf Run Mining Company | SM-027 | 2/12/2007 | Coal Lease | $ 0.00 |
| Robert Green<br>1897 Cherry Hill Road<br>Philippi, WV 26416 | Wolf Run Mining Company | SM-068-2 | 4/14/2014 | Waiver and Release of Right of Lateral, Subjacent and Other Support | $ 0.00 |
| Robert H. & Kleo M. Maltby<br>C/O Usaa Savings Bank<br>10750 Mcdermott Freeway<br>San Antonio, TX 78284-9886 | Ark Land Company | DD-389 | 9/5/1978 | Coal Lease | $ 0.00 |
| Robert J. Crawford<br>201 South First Street<br>Pinckneyville, IL 62274 | Ark Land Company | DD-471 | 6/17/1981 | Coal Lease | See footnote |
| Robert J. Simmons<br>365 Echo Springs Road<br>Belington, WV 26250 | Ark Land Company | SM-156-5 | 4/1/2015 | Coal Lease | $ 0.00 |
| Robert L. Davis, Jr. & Paula Davis<br>38608 Lancaster Court<br>Livonia, MI 48154 | Ark Land Company | DD-360-7 | 9/7/1978 | Coal Lease | $ 72.24 |
| Robert L. Davis, Jr.<br>38608 Lancaster Court<br>Livonia, MI 48154 | Ark Land Company | DD-471 | 6/17/1981 | Coal Lease | See footnote |
| Robert L. Mattson<br>1143 W Grand River Ave Apt 336<br>Williamston, MI 48895-1218 | Ark Land Company | ARK-711 | 5/4/1982 | Coal Lease | See footnote |
| Robert L. Simmons<br>3530 Talbott Road<br>Belington, WV 26250 | Ark Land Company | SM-156-2 | 4/1/2015 | Coal Lease | $ 0.00 |
| Robert Louis Wildermuth<br>2 Bradley Court<br>Red Bud, IL 62278 | Ark Land Company | K-177-1 | 7/1/2015 | Hunting Lease | See footnote |
| Robert M. Barroll,Agent<br>1311 Berwick Road<br>Ruxton, MD 21204 | Vindex Energy Corporation | VDX-142 | 12/1/1982 | Surface Lease | $ 0.00 |
| Robert P. Rost<br>P O Box 1324<br>Boca Grande, FL 33921 | ICG Tygart Valley, LLC | TV-001 | 10/27/2009 | Coal Lease | See footnote |
| Robert P. Wolff<br>6120 Dallas Lane North<br>Plymouth, MN 55446 | Ark Land Company | DD-471 | 6/17/1981 | Coal Lease | See footnote |
| Robert Przygoda<br>202 N. Sullivan Avenue<br>Pinckneyville, IL 62274-1188 | Ark Land Company | AL-20 | 2/9/1960 | Coal Lease | See footnote |
| Robert R And Mindi J Jacobs<br>Rt 1 Box 421 A<br>Flemington, WV 26347 | Wolf Run Mining Company | SM-153 | 3/6/2015 | Land Usage Agreement | $ 0.00 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Robert Rosier<br>237 Haislip Farm Road<br>Grafton, WV 26354 | Ark Land Company | TV-125 | 10/16/2015 | Coal Lease | $ 0.00 |
| Robert S. Reger, Jr<br>1711 28Th Street<br>Vienna, WV 26105 | Wolf Run Mining Company | BHI-021 | 4/18/1997 | Coal Lease | $ 0.00 |
| Robert Seese<br>182 Peddler Run Road<br>Bridgeport, WV 26330 | Ark Land Company | SM-167 | 9/21/2015 | Exploratory Drilling Agreement | $ 500.00 |
| Robert Strickland<br>Suntrust Bank, Aba #061000104<br>Account #888606761<br>Singapore 460083<br>Republic of Singapore | Powell Mountain Energy, LLC | PM-003 | 6/12/2002 | Surface Lease | See footnote |
| Robert Tackett<br>358 South Harris Avenue<br>Columbus, OH 43204 | Ark Land Company | CM-009304 | 9/23/2015 | Surface Lease | See footnote |
| Robert Thompson Trust<br>Susanna Thompson & Barbara J Munson, Co-Trustees<br>201 Cardinal Drive<br>Greensburg, KY 42743-1104 | ICG Illinois, LLC | VP-184 | 4/16/1982 | Coal Lease | See footnote |
| Robert Winn Dickerman, Jr.<br>6 The Jog<br>Haydenville, MA 01039 | ICG Illinois, LLC | VP-210 | 3/20/2008 | Coal Lease | See footnote |
| Roberta L. Herman<br>P.O. Box 138<br>Elk Mountain, WY 82324 | Ark Land Company | CB-007-5 | 11/1/1996 | Grazing Lease | See footnote |
| Roberta L. Herman<br>P.O. Box 138<br>Elk Mountain, WY 82324 | Ark Land Company | CB-007-6 | 7/25/1996 | Grazing Lease | See footnote |
| Roberts Construction Company<br>P.O. Box 618<br>Lousia, KY 41230 | Ark Land Company | DT-004269 | 9/12/1998 | Easement | $ 0.00 |
| Robertson LP I<br>103 Walnut Street<br>Grundy, VA 24614 | Prairie Holdings, Inc. | JV-3 | 7/31/2006 | Amended and Restated Operating Agreement of Knight Hawk Holdings, LLC | $ 0.00 |
| Robin Land Company, Llc<br>63 Corporate Center Drive, P.O. Box 1001<br>Scott Depot, WV 25560 | Allegheny Land Company | DT-004341 | 3/13/2007 | Coal Lease | $ 0.00 |
| Robin Land Company, Llc<br>63 Corporate Center Drive, P.O. Box 1001<br>Scott Depot, WV 25560 | Ark Land KH, Inc. | DT-004343-20 | 1/1/2015 | Coal Lease | $ 0.00 |
| Rochelle Coal Company<br>C/O Peabody Development Company<br>247 Russell Avenue, P.O. Box 706<br>Douglas, WY 82633 | Thunder Basin Coal Company, L.L.C. | BT-256 | 2/12/1980 | Surface Use Agreement | See footnote |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Rock Springs Royalty Company<br>P O Box 730002<br>Dallas, TX 75373-0002<br>Attn: Minerals Department | Ark Land Company | M-37 | 12/13/1988 | Coal Lease | $ 0.00 |
| Rockhouse Ridge Cattle Farm, Llc<br>Route 2, P.O. Box 380<br>Delbarton, WV 25670 | Ark Land Company | AG-099-2 | 4/11/2006 | Grazing Lease | $ 0.00 |
| Rockies Express Pipeline, Llc<br>P.O. Box 281304<br>Lakewood, CO 80228 | Ark Land Company | CB-069 | 2/20/2006 | Easement | See footnote |
| Rocky Mountain Elk Foundation<br>5705 Grant Creek Road<br>PO Box 8249<br>Missoula, MT 59807-8249 | Ark Land Company | BT-427 | 6/25/2007 | Easement | $ 0.00 |
| Rocky Mountain Elk Foundation<br>5705 Grant Creek Road<br>PO Box 8249<br>Missoula, MT 59807-8249 | Ark Land Company | BT-517 | 6/25/2007 | Easement | $ 0.00 |
| Rodney Eckerson<br>103 N.E. 52Nd St.<br>Portland, OR 97213 | Arch of Wyoming, LLC | CB-005 | 4/1/1996 | Coal Lease | See footnote |
| Rodney L And Vanessa L Smith<br>Hc 36 Box 21<br>Tallmansville, WV 26237 | Upshur Property, Inc. | UP-008 | 4/28/2006 | Surface Lease | $ 0.00 |
| Roes Dale Baptist Church<br>314 South Beaucoup<br>Pinckneyville, IL 62274 | Ark Land Company | ARK-698 | 7/2/1981 | Coal Lease | See footnote |
| Roger & Mae Ramey<br>3765 East County Road 600 South<br>North Vernon, IN 47265 | Ark Land Company | BD-022 | 3/13/1965 | Coal Lease | See footnote |
| Roger A. & Linda Mcgrew<br>P.O. Box 648<br>Holden, WV 25625 | Ark Land Company | DT-800187 | 10/16/2005 | Lease Agreement | $ 0.00 |
| Roger Clay & Kathy Collins<br>130 Virginia Avenue<br>Whitesburg, KY 41858 | Ark Land Company | BD-037-2 | 4/7/2010 | Coal Lease | See footnote |
| Roland E. Doom<br>487 300th Avenue<br>Athens, IL  62613 | ICG Illinois, LLC | VP-085-3 | 9/16/2015 | EXPLORATION DRILLING LETTER AGREEMENT WITH RESPECT TO HOLES TO BE DRILLED IN SECTION 28, T18N, R 4W IN LOGAN COUNTY, ILLINOIS. | $ 400.00 |
| Roland T. Fitzpatrick<br>7092 Beech Drive<br>Huntington, WV 25705 | ICG Natural Resources, LLC | MTS-092 | 2/19/1969 | Coal Lease | See footnote |
| Roman Reffitt<br>P O Box 834<br>Owingsville, KY 40360 | ICG East Kentucky, LLC | BBC-047-1 | 8/16/1996 | Surface Lease | See footnote |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Roman Reffitt<br>P O Box 834<br>Owingsville, KY 40360 | ICG East Kentucky, LLC | BBC-138-1 | 9/4/1997 | Surface Lease | See footnote |
| Ronald Gene Daniel<br>Box 798<br>Upper Sandlick Road<br>Beckley, WV 25801 | Ark Land Company | BPM-048 | 4/27/2015 | Exploratory Drilling Agreement | $ 0.00 |
| Ronald Getz<br>1315 Shelby Run Road<br>Grafton, WV 26354 | Ark Land Company | SR-071 | 5/5/2015 | Option Agreement | $ 0.00 |
| Ronald H. Casto Iii<br>C/O Norris Accounting Scvs<br>PO Box 2145<br>Brentwood, TN 37024-2145 | ICG Natural Resources, LLC | JC-004 | 1/1/1993 | Fee Lease | See footnote |
| Ronald L. Schemmer<br>10476 Bock Rd<br>Williamsville, IL 62693 | ICG Illinois, LLC | VP-047 | 9/15/1977 | Coal Lease | $ 0.00 |
| Ronald L. Schemmer<br>10476 Bock Rd<br>Williamsville, IL 62693 | ICG Illinois, LLC | VP-146 | 9/15/1977 | Coal Lease | $ 0.00 |
| Ronald Lee Ludwick<br>RR1 Box 451<br>Grafton, WV 26354-9772 | ICG Tygart Valley, LLC | TV-004-8 | 1/18/2015 | Consent to Operate with respect to the dwelling located on Parcel 46, Tax Map 9, Knoxville District, Taylor County, West Virginia | $ 0.00 |
| Ronald S. & Marcella H. Depew<br>5712 Kennerly Road<br>Jacksonville, FL 32207 | Ark Land Company | BD-022 | 3/13/1965 | Coal Lease | See footnote |
| Ronnie L. & Karen L. Hedlund<br>20086 Gray Goose Road<br>Pierre, SD 57501 | Ark Land Company | BT-411 | 1/1/2000 | Surface Lease | $ 0.00 |
| Ronnie Mullens<br>P.O. Box 325<br>Craigsville, WV 26205 | Ark Land Company | DT-010206-1 | 7/15/2014 | Residential Lease | $ 0.00 |
| Rose Thompson Macy<br>2118 Longs Peak Avenue<br>Longmont, CO 80501 | Thunder Basin Coal Company, L.L.C. | BT-017-1 | Unknown | Overriding Royalty Agreement | See footnote |
| Rosebud Coal Sales Company<br>170 So. Main Street, Ste, 700<br>Salt Lake City, UT 84101 | Ark Land Company | H-23 | 3/16/1973 | Services Agreement | $ 0.00 |
| Rosebud Coal Sales Company<br>170 So. Main Street, Ste, 700<br>Salt Lake City, UT 84101 | Ark Land Company | H-57 | 6/29/1994 | Relocation Agreement | $ 0.00 |
| Rosebud Coal Sales Company<br>170 So. Main Street, Ste, 700<br>Salt Lake City, UT 84101 | Ark Land Company | H-83 | 11/1/1982 | Coal Lease | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Rosebud Coal Sales Company<br>170 So. Main Street, Ste, 700<br>Salt Lake City, UT 84101 | Arch of Wyoming, LLC | H-84-1 | 4/2/2002 | Cross Indemnity Agreement | $ 0.00 |
| Roslyn Steele<br>1107 South Broadway<br>Willisville, IL 62997 | Ark Land Company | ARK-1025-1 | 10/22/2001 | Easement | $ 0.00 |
| Ross & Fay And Robert Dennis Denson<br>C/O Mr. Haultain E. Corbett, Esq., Lonabaugh And Riggs, Llp<br>P.O. Drawer 5059<br>50 East Loucks Street, Suite 110<br>Sheridan, WY 82801 | Ark Land Company | OC-020 | 11/1/2010 | Surface Use Agreement | $ 524.76 |
| Ross & Fay And Robert Dennis Denson<br>C/O Mr. Haultain E. Corbett, Esq., Lonabaugh And Riggs, Llp<br>P.O. Drawer 5059<br>50 East Loucks Street, Suite 110<br>Sheridan, WY 82801 | Ark Land Company | OC-020-1 | 11/1/2010 | Easement | $ 0.00 |
| Rostraver Energy Company<br>P.O. Box 16429, One Alpha Place<br>Bristol, VA 24209 | Ark Land Company | AG-096 | 10/20/2005 | Coal Lease | $ 0.00 |
| Roy E. Miller<br>4209 Bethel Church Road<br>Pinckneyville, IL 62274-2301 | Ark Land Company | DD-198 | 11/26/1958 | Coal Lease | See footnote |
| Roy E. Miller<br>4209 Bethel Church Road<br>Pinckneyville, IL 62274-2301 | Ark Land Company | DD-326 | 11/26/1958 | Coal Lease | See footnote |
| Russell E. Bathon<br>5248 Morning Glory Road<br>Pinckneyville, IL 62274 | Ark Land Company | DD-000-13 | 9/16/2011 | Easement | $ 0.00 |
| Russell L. Lane<br>P.O. Box 245<br>Adrian, WV 26210 | Wolf Run Mining Company | BHI-179 | 12/19/2013 | Easement | $ 0.00 |
| Russell Thompson<br>70 Signature Circle, P.O. Box 124<br>Sharples, WV 25183 | Allegheny Land Company | DT-004358-5 | 6/18/1981 | Surface Lease | $ 0.00 |
| Ruth & Wayne Lawrence<br>Route 2, Box 711<br>Delbarton, WV 25670 | Ark Land Company | AG-006 | 3/11/1987 | Coal Lease | See footnote |
| Ruth Ann Benton<br>2709 Myra Ridge<br>Urbana, IL 61802 | ICG Illinois, LLC | VP-226 | 3/22/2010 | Coal Lease | See footnote |
| Ruth Ann Howard<br>4325 Matthews Ave<br>Obetz, OH 43207 | ICG Natural Resources, LLC | MTS-092 | 2/19/1969 | Coal Lease | See footnote |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount [1] |
|---|---|---|---|---|---|
| RWE Supply & Trading GmbH<br>Windmill Hill Business Park<br>Whitehill Way<br>Swindon SN5 6PB  UK<br>Attn: Emma Law; Nicholas Aardt<br><br>RWE Supply & Trading GmbH<br>Windmill Hill Business Park<br>Whitehill Way<br>Swindon SN5 6PB  UK<br>Attn: Contract Administration | Arch Energy Resources, LLC | n/a | 02/11/2009 | Master Coal Purchase and Sale Agreement | $        0.00 |
| Ryan Bennett<br>1101 Trap Springs Road<br>Grafton, WV 26354 | Ark Land Company | SR-073 | 6/22/2015 | Option Agreement | $        0.00 |
| Ryan Blackburn & Allison Moore<br>5968 North Big Creek Road<br>Hatfield, KY 41514 | Ark Land Company | BBC-145-1 | 9/1/2012 | Residential Lease | $        0.00 |
| Ryan Blackburn and Allison Moore<br>5968 North Big Creek Road<br>Hatfield, KY  41514 | Ark Land Company | BBC-145-1 | 11/1/2012 | Residential Lease<br>The Brick House at North Big Creek Road<br>(Pike County, KY) | See footnote |
| S.E.P.T.I.C., Inc.<br>4044 Greenbrier Road<br>Haysi, VA 24256 | Lone Mountain Processing, Inc. | n/a | 12/5/2014 | General Service/Supply Agreement | $        0.00 |
| S.E.P.T.I.C., Inc.<br>4044 Greenbrier Road<br>Haysi, VA 24256 | Lone Mountain Processing, Inc. | n/a | 8/1/2016 | Monitoring Contract for ATU Units | $        0.00 |
| SABIA, Inc.<br>10911 Technology Place<br>San Diego, CA 92127 | Arch Coal Sales Company, Inc. | n/a | 1/1/2014 | Service Agreement | $        0.00 |
| SABIA, Inc.<br>10911 Technology Place<br>San Diego, CA 92127 | Mountain Coal Company, L.L.C. | n/a | 1/1/2014 | General Service/Supply Agreement | $        0.00 |
| SABIA, Inc.<br>10911 Technology Place<br>San Diego, CA 92127 | Mountain Coal Company, L.L.C. | n/a | 1/1/2014 | Technical Services Agreement | $        0.00 |
| Sabrina Penner<br>P.O. Box 382<br>Delbarton, WV 25670 | Ark Land Company | CM-009304 | 9/23/2015 | Surface Lease | See footnote |
| Sagle, Albert F, Alberta M<br>Williamsville State Bank<br>512 W Main Street<br>Williamsville, IL 62693 | ICG Illinois, LLC | VP-046 | 11/16/1977 | Coal Lease | $        0.00 |
| Sally Ann Reeder<br>3 Oceans West Blvd.<br>Daytona Beach, FL 32118 | Wolf Run Mining Company | BHI-041 | 5/30/1997 | Coal Lease | See footnote |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Sally Foley<br>333 Henderson Avenue<br>Williamstown, WV 26187 | ICG Natural Resources, LLC | MTS-092 | 2/19/1969 | Coal Lease | See footnote |
| Salt River Project / Kennecott Coal Sales<br>PO Box 52025, ISB 661<br>Phoenix, AZ 85072<br>Attn: Attn: Tamim Abdali | Arch Coal Sales Company, Inc. | n/a | 10/1/2009 | Coal Sales Agreement | $          0.00 |
| Samantha Howard<br>C/O Angela Howard<br>378 Harland Dr<br>Columbus, OH 43207 | ICG Natural Resources, LLC | MTS-092 | 2/19/1969 | Coal Lease | See footnote |
| Sammy Ray & Nancy R. Higgerson<br>3960 Wolf Road<br>Pinckneyville, IL 62274 | Ark Land Company | DD-420 | 3/15/1979 | Coal Lease | See footnote |
| Samuel & Judith Mcdaniel<br>195 Mcdaniels Drive<br>Grafton, WV 26354 | CoalQuest Development LLC | TV-084 | 2/14/2014 | Waiver and Release of Right of Lateral, Subjacent and Other Support | $          0.00 |
| Samuel Casto<br>560 Florida Club Blvd.<br>St Augustine, FL 32084 | ICG Natural Resources, LLC | JC-004 | 1/1/1993 | Fee Lease | See footnote |
| Samuel Ernest Timothy & Sheila Collins<br>117 Weaver Lane<br>Kingston, TN 37763 | Ark Land Company | BD-037-2 | 4/7/2010 | Coal Lease | See footnote |
| Samuel J. & Teresa A. Gerard<br>74 Gerard Farm Road<br>Grafton, WV 26354 | Ark Land Company | SR-070 | 4/1/2015 | Option Agreement | $          0.00 |
| Sandra K. Moore<br>P.O. Box 201<br>Buckhannon, WV 26201 | Wolf Run Mining Company | BHI-132-3 | 12/1/2012 | Residential Lease | $          0.00 |
| Sandra Rath<br>400 Osage Street, Apt. 41<br>Cole Camp, MO 65325 | ICG Illinois, LLC | VP-124 | 9/10/1976 | Coal Lease | See footnote |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Sandy Creek Services, LLC<br>2161 Rattlesnake Rd<br>Riesel, TX 76682<br>Attn: Fuel Manager<br><br>Sandy Creek Energy Associates L.P.<br>Two Tower Center, 11th Floor<br>East Brunswick, NJ 08816<br>Attn: Asset Management<br><br>Brazos Sandy Creek Elcetric Coop., Inc.<br>2404 LaSalle Avenue<br>Waco, TX 76706<br>Attn: Exective VP and General Manager<br><br>Lower Colorado River Authority<br>3700 Lake Austin Blvd<br>Austin , TX 78703<br>Attn: Manager , Fuel and Power Supply | Arch Coal Sales Company, Inc. | n/a | 11/9/2011 | Master Coal Purchase and Sale Agreement | $        0.00 |
| Sangamon County Treasurer<br>P O Box 19400<br>Springfield, IL 62794 | ICG Illinois, LLC | VP-163 | 10/22/1980 | Coal Lease | $        0.00 |
| Sara Goodloe Cooke<br>4805 Byrd Lane<br>College Grove, TN 37046 | ICG Natural Resources, LLC | HTM-005 | 7/22/1977 | Overriding Royalty Agreement | See footnote |
| Sara Goodloe Fowler<br>630 Main St<br>Avinger, TX 75630 | ICG Natural Resources, LLC | HTM-005 | 7/22/1977 | Overriding Royalty Agreement | See footnote |
| Sara H. Dinius<br>P O Box 3837<br>1435 E. Glenn<br>Auburn, AL 36831 | ICG Illinois, LLC | VP-225 | 2/8/2008 | Coal Lease | $        0.00 |
| Sarah Patterson<br>2832 Lafitte Court<br>Clearwater, FL 33761 | Ark Land Company | ARK-711 | 5/4/1982 | Coal Lease | See footnote |
| Schmidt Family Limited Partnership<br>John L Schmidt<br>9263 Conklin Road<br>Sherman, IL 62684 | ICG Illinois, LLC | VP-198 | 7/21/2007 | Coal Lease | $        0.00 |
| Scott D. Knox<br>1336 Gerber Woods Drive<br>Edwardsville, IL 62025 | ICG Illinois, LLC | VP-066-2 | 8/8/2007 | Coal Lease | $        0.00 |
| Scott D. Knox<br>1336 Gerber Woods Drive<br>Edwardsville, IL 62025 | ICG Illinois, LLC | VP-069-2 | 8/8/2007 | Coal Lease | $        0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Scott, Audrey<br>5976 Straight Hollow Road<br>Mcveigh, KY 41546 | ICG East Kentucky, LLC | BBC-048 | 9/5/1996 | Surface Lease | $ 0.00 |
| Scottsboro Baptist Church<br>6339 Roberts Rd<br>Marion, IL 62959-8432 | Ark Land Company | ARK-698 | 7/2/1981 | Coal Lease | See footnote |
| Scully, David Lewis Trust #4<br>Scully, Peter D & Scully Michael J Ttees<br>P.O. Box 566<br>Lincoln, IL 62656 | ICG Illinois, LLC | VP-032 | 7/24/1980 | Coal Lease | $ 0.00 |
| Scully, David Lewis Trust #4<br>Scully, Peter D & Scully Michael J Ttees<br>P.O. Box 566<br>Lincoln, IL 62656 | ICG Illinois, LLC | VP-039 | 12/19/1974 | Coal Lease | $ 0.00 |
| Scully, Kirsten Maya Trust #8 - Peter D & Scully Micheal J Ttees<br>Scully Peter D & Scully Micheal J Ttees<br>P O Box 566<br>Lincoln, IL 62656 | ICG Illinois, LLC | VP-039 | 12/19/1974 | Coal Lease | See footnote |
| Scully, Merida Jane Trust #5 - Peter D & Micheal J Ttees<br>Scully, Peter D & Micheal J Ttees<br>P O Box 566<br>Lincoln, IL 62656 | ICG Illinois, LLC | VP-039 | 12/19/1974 | Coal Lease | See footnote |
| Scully, Nadine Gay Trust #7 - Peter D & Scully Michael J Ttees<br>Scully, Peter D & Scully Michael J Ttees<br>P O Box 566<br>Lincoln, IL 62656 | ICG Illinois, LLC | VP-039 | 12/19/1974 | Coal Lease | See footnote |
| Scully, Richard Peter Trust #6 - Peter D & Scully Michael Ttees<br>Scully, Peter D & Scully Michael Ttees<br>P O Box 566<br>Lincoln, IL 62656 | ICG Illinois, LLC | VP-039 | 12/19/1974 | Coal Lease | See footnote |
| Seafirst Nwim&Ts For Lynne Shelton #3825740<br>For Lynne Shelton #3825740<br>P O Box 34474 Attn: Monroe<br>Seattle, WA 98104 | ICG Natural Resources, LLC | JC-004 | 1/1/1993 | Fee Lease | See footnote |
| Sean Marc Powell<br>16966 Peoria Street<br>Athens, IL 62613 | Ark Land Company | VP-330-2 | 10/15/2015 | Coal Lease | See footnote |
| SEASIDE HOLDINGS INC<br>180 ROYAL PALM WAY, SUITE 180<br>PALM BEACH, FL 33480 | Ark Land Company | KY-7212-10 | 6/1/1995 | Lease (Long Term) 8.92 acres of surplus operating right-of-way on the Clover Fork Branch Extension, Harlan County, KY. | $ 0.00 |
| SEASIDE HOLDINGS INC<br>180 ROYAL PALM WAY, SUITE 180<br>PALM BEACH, FL 33480 | Ark Land Company | KY-7212-2 | 3/2/1995 | License Agreement | $ 0.00 |
| SEASIDE HOLDINGS INC<br>180 ROYAL PALM WAY, SUITE 180<br>PALM BEACH, FL 33480 | Ark Land Company | KY-7212-5 | 2/27/1995 | Roadway Easement | $ 4,587.12 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Securitas Security Services, USA, Inc.<br>3029 Peters Creek Road<br>Roanoke, VA 24019 | ICG Eastern, LLC | n/a | 9/8/2009 | Independent Contractor Agreement | $ 69,178.75 |
| Securitas Security Services, USA, Inc.<br>4421 Emerson Avenue<br>Parkersburg, WV 26104 | Wolf Run Mining Company | n/a | 8/31/2009 | Independent Contractor Agreement | See footnote |
| Segatto, Bernard G<br>2600 W Lake Shore Drive<br>Springfield, IL 62712-9523 | ICG Illinois, LLC | VP-151 | 3/4/1980 | Coal Lease | $ 0.00 |
| Selinger Consulting Group<br>200 Prestwick Road<br>Springfield, IL 62702 | ICG Illinois, LLC | n/a | 2/1/2016 | Consulting Services Agreement | $ 645.16 |
| Sempra Energy Trading LLC<br>58 Commerence Road<br>Stamford, CT 06902<br>Attn: Energy Operations | Arch Energy Resources, LLC | n/a | 6/20/2008 | Master Coal Purchase and Sale Agreement | $ 0.00 |
| Seymour S. Bailes<br>2036 11Th Avenue<br>Morgantown, WV 26508-8751 | Patriot Mining Company, Inc. | PGR-071-1 | 8/26/2010 | Easement | $ 0.00 |
| Shannon L. Love<br>Hc 76, Box 1245<br>Ashland, MT 59003 | Ark Land Company | OC-022-2 | 8/20/2007 | Easement | $ 0.00 |
| Sharon K. Miller<br>122 Florida Avenue<br>Beckley, WV 25801 | Ark Land Company | BPM-032-4 | 1/3/2013 | Coal Lease | $ 0.00 |
| Sharon Mcmillan<br>140 Linden Lane<br>Williamsville, IL 62693-9000 | ICG Illinois, LLC | VP-048 | 12/8/1976 | Coal Lease | See footnote |
| Sharon Mcmillan<br>140 Linden Lane<br>Williamsville, IL 62693-9000 | ICG Illinois, LLC | VP-142 | 12/8/1976 | Coal Lease | See footnote |
| Sharon Pauline Hill<br>P.O. Box 625<br>Coulterville, IL 62237 | Ark Land Company | DD-441 | 7/30/1980 | Coal Lease | $ 0.00 |
| Sharon T. Kennedy<br>712 Desert Hills Way<br>Sun City, FL 33573 | Ark Land Company | CM-009304 | 9/23/2015 | Surface Lease | See footnote |
| Sharon Tomblin<br>130 Six Mile Road<br>Danville, WV 25053 | Ark Land Company | AG-006 | 3/11/1987 | Coal Lease | See footnote |
| Shawn C. & Angie K. Hartman<br>460 100Th Ave<br>Athens, IL 62613 | ICG Illinois, LLC | VP-056 | 4/10/2007 | Coal Lease | $ 0.00 |
| Sheila K. Adams<br>1079 Trap Springs Road<br>Grafton, WV 26354 | Ark Land Company | SR-074 | 6/30/2015 | Option Agreement | $ 0.00 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Sheila M. Lester<br>1775 S 8Th Street<br>Columbus, OH 43207 | ICG Natural Resources, LLC | MTS-092 | 2/19/1969 | Coal Lease | See footnote |
| Shell Coal And Terminal Company (Reclm)<br>P.O. Box 2463<br>Houston, TX 77252 | Mountaineer Land Company | CM-004037 | 3/22/1990 | Surface Lease | $ 0.00 |
| Shell Mining Company<br>P.O. Box 2463<br>Houston, TX 77252 | ICG Illinois, LLC | VP-292 | 9/25/1991 | Coal Lease | $ 0.00 |
| Shell Mining Company<br>P.O. Box 2463<br>Houston, TX 77252 | ICG Illinois, LLC | VP-293 | 11/7/1991 | Coal Lease | $ 0.00 |
| Shell Mining Company<br>P.O. Box 2463<br>Houston, TX 77252 | ICG Illinois, LLC | VP-294 | 8/31/1992 | Coal Lease | $ 0.00 |
| Shelley J. Meacham<br>4139 Bethel Church Road<br>Pinckneyville, IL 62274 | Ark Land Company | DD-170 | 11/12/1958 | Coal Lease | See footnote |
| Shelton, Brown J Estate<br>C/O Nila B Shelton<br>1209 8Th Street<br>Moundsville, WV 26041 | ICG Natural Resources, LLC | JC-004 | 1/1/1993 | Fee Lease | See footnote |
| Sherwood Tackett<br>211 Rolling Meadows<br>Martin, TN 38237 | Ark Land Company | CM-009304 | 9/23/2015 | Surface Lease | See footnote |
| SHI International Corporation<br>290 Davidson Ave.<br>Somerset, NJ 08873 | Arch Coal, Inc. | n/a | 8/31/2015 | Services Agreement | $ 0.00 |
| Shirley A. Miller<br>109 Country Elms Estates<br>Galesburg, IL 61401 | Ark Land Company | DD-466 | 2/23/1981 | Coal Lease | $ 0.00 |
| Shirley Ann Skaggs<br>209 28Th Street, Se<br>Charleston, WV 25304-1144 | Ark Land Company | SR-057 | 9/8/2014 | Coal Lease | See footnote |
| Shirley Dankworth<br>1718 West Rochelle<br>Irving, TX 75062 | ICG East Kentucky, LLC | BBC-012 | 3/13/1997 | Surface Lease | See footnote |
| Shirley Gordon<br>230 Beech Avenue<br>Philippi, WV 26416 | Ark Land Company | SM-156-1 | 4/1/2015 | Coal Lease | $ 0.00 |
| Shirley J. Newlon<br>3187 Valley Falls Road<br>Grafton, WV 26354 | CoalQuest Development LLC | TV-056 | 12/31/2012 | Waiver and Release of Right of Lateral, Subjacent and Other Support | $ 0.00 |
| Shirley Smith<br>926 New Haven Road<br>Piqua, OH 45356 | ICG East Kentucky, LLC | BBC-012 | 3/13/1997 | Surface Lease | See footnote |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Shriners Hospitals For Children C/O Northern Trust Bank Of Texas, Agent P.O. Box 226270 Dallas, TX 75222-6270 | Ark Land Company | DD-471 | 6/17/1981 | Coal Lease | See footnote |
| Shrum Farms, Inc. C/O William E. Shrum, President 6694 Shamrock Road Tamaroa, IL 62888 | Ark Land Company | AL-19-4 | 1/5/1960 | Coal Lease | $ 16.48 |
| Shuler, Emily E., And As Gdn. For Connie Shuler PO Box 116 Closplint, KY 40927 | Ark Land Company | KY-7221 | 5/16/1995 | Release and Waiver Agreement | $ 0.00 |
| Shuman, Inc P O Box 842 Morgantown, WV 26507 | Patriot Mining Company, Inc. | PGR-031 | 7/22/2010 | Coal Lease | $ 500.00 |
| Shutt, Donald Wayne, Bernardine L 1204 N W Roanoke Dr Blue Springs, MO 64015 | ICG Illinois, LLC | VP-100 | 9/8/1976 | Coal Lease | $ 0.00 |
| Shutt, Michael A 2591 Rim Rock Way Santa Rosa, CA 95404 | ICG Illinois, LLC | VP-033 | 2/27/1981 | Coal Lease | See footnote |
| Shutt, William Arthur 8535 Buffalo Hart Rd. Williamsville, IL 62693 | ICG Illinois, LLC | VP-033 | 2/27/1981 | Coal Lease | See footnote |
| Shutt, William Arthur State Bank Of Lincoln Cornland Branch P O Box 65 Cornland, IL 62519-0065 | ICG Illinois, LLC | VP-099 | 9/8/1976 | Coal Lease | $ 0.00 |
| Shutt, William P. And Judy D. 8766 Buffalo Hart Road Williamsville, IL 62693 | ICG Illinois, LLC | VP-033 | 2/27/1981 | Coal Lease | See footnote |
| Sidney Coal Company (Seller) 139 N. Big Creek Sidney, KY 41564 | ICG East Kentucky, LLC | MTS-191 | 7/5/2007 | Asset Purchase Agreement | $ 0.00 |
| Signature Financial, LLC 225 Broadhollow Road Suite 132W Melville, NY 11747 | ICG Tygart Valley, LLC | n/a | 6/28/2013 | Series A Schedule No. A - 9709306-001 | $ 0.00 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| SilverScript Insurance Company<br>9501 E. Shea Blvd.<br>Scottsdale, AZ 85260<br>Attn: Senior Vice President and Assistant General Counsel<br>Fax: (480) 391-4704<br><br>With a copy to:<br><br>2211 Sanders Road, 10th Floor<br>Northbrook, IL 60062<br>Attn: Vice President, Legal Services and Managing Counsel<br>Fax: (847) 559-4879 | Arch Coal, Inc. | n/a | 1/1/2014 | Employer Group Waiver Plan Agreement | $ 0.00 |
| Skillsoft Corporation<br>107 Northeastern Blvd.<br>Nashua, NH 03062 | Arch Coal, Inc. | n/a | 10/15/2014 | Master License Agreement | $ 0.00 |
| Slawson Energy, Llc<br>1320 17Th Street<br>Denver, CO 80202 | Thunder Basin Coal Company, L.L.C. | BT-622 | 11/16/2015 | Road Access Agreement | $ 0.00 |
| Smith, Clifford & Rose Marie<br>4731 National Drive<br>Myrtle Beach, SC 29579 | ICG East Kentucky, LLC | BBC-016 | 11/11/1998 | Surface Lease | $ 0.00 |
| Smith, Clinton & Shirley<br>926 New Haven<br>Piqua, OH 45356 | ICG East Kentucky, LLC | BBC-017 | 1/8/1998 | Surface Lease | $ 0.00 |
| Smith, Donald Ray<br>7065 Straight Hollow Road<br>Mcveigh, KY 41546 | ICG East Kentucky, LLC | BBC-049 | 9/6/1996 | Surface Lease | $ 0.00 |
| Smysor, Elizabeth A.<br>2027 Division Street<br>Murphysboro, IL 62966 | Ark Land Company | ARK-485-132 | 1/23/1965 | Rail Easement | $ 0.00 |
| Solium Capital LLC<br>25900 West Eleven Mile Road<br>Suite 140<br>Southfield, MI 48034 | Arch Coal, Inc. | n/a | 7/23/2009 | Services Access Agreement | $ 2,414.67 |
| South Lamborn Mesa Water Association, Inc.<br>5Th And Grand Avenue<br>Post Office Box 1387<br>Paonia, CO 81428-1387 | Mountain Coal Company, L.L.C. | WE-019 | 9/19/1994 | Waterline Easement | $ 0.00 |
| Southern Company Energy Marketing L.P.<br>900 Ashwood Parkway<br>Suite 490<br>Atlanta , GA 30338 - 4780<br>Attn: Contract Administration | Arch Coal Sales Company, Inc. | n/a | 02/01/1999 | Master Coal Purchase and Sale Agreement | $ 0.00 |
| Southern Illinois Power Cooperative<br>11543 Lake Of Egypt Road<br>Marion, IL 62959 | Ark Land Company | DD-633-2 | 7/31/1922 | Utility Easement | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount [1] |
|---|---|---|---|---|---|
| Southern West Virginia Energy, Llc, Et Al<br>P.O. Drawer L<br>Oakwood, VA 24631 | ICG Natural Resources, LLC | JC-023 | 3/24/2005 | Letter Agreement Regarding South Marrowbone Property and the Jennie's Creek Property | $ 0.00 |
| Southwestern Electric Power Co.<br>155 W. Nationwide Blvd.<br>Columbus, OH 43215 | Arch Coal Sales Company, Inc. | MO# 4571 | 1/1/2014 | Coal Supply Agreement - Sale | $ 0.00 |
| Southwestern Electric Power Co.<br>155 W. Nationwide Blvd.<br>Columbus, OH 43215 | Arch Coal Sales Company, Inc. | MO# 4991 | 1/1/2016 | Coal Supply Agreement - Sale | $ 0.00 |
| Southwestern Electric Power Co.<br>155 W. Nationwide Blvd.<br>Columbus, OH 43215<br>Attn: Fuel Contract Administration | Arch Coal Sales Company, Inc. | n/a | 7/21/2008 | Master Coal Purchase and Sale Agreement | $ 0.00 |
| Sovereign Pocahontas Company<br>750 Town Mountain Road<br>Pikeville, KY 41501 | ICG Natural Resources, LLC | JC-027 | 6/19/1975 | Overriding Royalty Agreement | $ 0.00 |
| Soy Capital Ag Svcs & Trust - Trust # 622<br>Trust Dept.<br>455 North Main Street<br>Decatur, IL 62523-1103 | ICG Illinois, LLC | VP-018; VP-018-1 | 4/6/1978 | Coal Lease | See footnote |
| Soy Capital Ag Svcs & Trust - Trust #1371<br>Trust Dept.<br>455 North Main Street<br>Decatur, IL 62523-1103 | ICG Illinois, LLC | VP-018; VP-018-1 | 4/6/1978 | Coal Lease | See footnote |
| Soyland Power Cooperative Inc<br>3130 Pleasant Run<br>Springfield, IL 62711 | ICG Illinois, LLC | VP-279 | 9/14/1998 | Easement | $ 0.00 |
| Soyland Power Cooperative Inc<br>3130 Pleasant Run<br>Springfield, IL 62711 | ICG Illinois, LLC | VP-290 | 9/14/1998 | Easement | $ 0.00 |
| Spectron Energy Services Limited/Marex<br>Level Five<br>155 Bishopsgate<br>London,  EC2M 3TQ | Arch Energy Resources, LLC | n/a | 4/29/2009 | Brokerage Agreement | $ 0.00 |
| Springfield Water, Light & Power<br>800 E Monroe<br>4th Floor Municipal Building<br>Springfield, IL 62757 | Arch Coal Sales Company, Inc. | MO# 4471 | 1/1/2011 | Coal Supply Agreement - Sale | $ 0.00 |
| SSY Futures Limited<br>1 Portsoken Street<br>London,  E1 8PH | Arch Energy Resources, LLC | n/a | 8/24/2011 | Brokerage Agreement | $ 0.00 |
| St Johns Episcopal Church<br>314 N Bridge Street<br>Bedford, VA 24523 | ICG Natural Resources, LLC | JC-004 | 1/1/1993 | Fee Lease | See footnote |
| St. Bruno'S Catholic Church<br>204 North Gordon Street<br>Pinckneyville, IL 62274 | Ark Land Company | ARK-698 | 7/2/1981 | Coal Lease | See footnote |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| St. Clair And Eastern Telephone Company<br>309 Metropolitan Building<br>East St. Louis, IL 62201 | Ark Land Company | DD-633-1 | 11/7/1905 | Utility Easement | $ 0.00 |
| St. Louis Childrens Hospital<br>One Childrens Place<br>St. Louis, MO 63110-1077 | Ark Land Company | ARK-698 | 7/2/1981 | Coal Lease | See footnote |
| St. Louis Series of Lockton Companies, LLC<br>3 City Place Drive<br>Suite 900<br>St. Louis, MO 63141 | Arch Coal, Inc. | n/a | 4/5/2015 | Fee for Services Agreement | $ 0.00 |
| St. Paul United Church Of Christ<br>205 E. Jackson Street<br>Pinckneyville, IL 62274 | Ark Land Company | ARK-698 | 7/2/1981 | Coal Lease | See footnote |
| Stamper Collins<br>1112 Albright Road<br>Oak Ridge, TN 37830 | Ark Land Company | BD-045 | 9/1/1981 | Coal Lease | See footnote |
| Standard Core Drilling Company, Inc.<br>C/O Joel Funk, President<br>P.O. Box 1526<br>Coeburn, VA 24230 | Ark Land Company | CS-083 | 3/1/2004 | Services Agreement | $ 0.00 |
| Stanley Joseph & Barbara Ritter<br>212 N. Lincoln St.<br>Smithton, IL 62285 | Ark Land Company | AL-2 | 12/31/1959 | Coal Lease | $ 0.00 |
| Starfuels, Inc.<br>50 Main St<br>Suite 875<br>White Plains, NY 10661 | Arch Energy Resources, LLC | n/a | 10/30/2014 | Brokerage Agreement | $ 0.00 |
| State Highway Commission Of Wyoming<br>4510 State Highway 487<br>Casper, WY 82604 | Thunder Basin Coal Company, L.L.C. | BT-050-1 | 12/16/1975 | Roadway Easement | $ 0.00 |
| State Highway Commission Of Wyoming<br>4510 State Highway 487<br>Casper, WY 82604 | Thunder Basin Coal Company, L.L.C. | BT-081 | 6/15/1977 | Easement | $ 0.00 |
| State Highway Commission Of Wyoming<br>4510 State Highway 487<br>Casper, WY 82604 | Thunder Basin Coal Company, L.L.C. | BT-087 | 7/6/1977 | Easement | $ 0.00 |
| State Highway Commission Of Wyoming<br>4510 State Highway 487<br>Casper, WY 82604 | Ark Land Company | BT-143-5 | 1/8/1976 | Roadway Easement | $ 0.00 |
| State Highway Commission Of Wyoming<br>4510 State Highway 487<br>Casper, WY 82604 | Ark Land Company | BT-187-3 | 2/6/1976 | Utility Easement | $ 0.00 |
| State Highway Commission Of Wyoming<br>4510 State Highway 487<br>Casper, WY 82604 | Ark Land Company | BT-446 | 2/6/1976 | Roadway Easement | $ 0.00 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| State Highway Commission Of Wyoming<br>4510 State Highway 487<br>Casper, WY 82604 | Ark Land Company | BT-511 | 12/6/1989 | Easement | $ 0.00 |
| State Highway Commission Of Wyoming<br>4510 State Highway 487<br>Casper, WY 82604 | Ark Land Company | BT-512 | 10/27/1978 | Roadway Easement | $ 0.00 |
| State Highway Commission Of Wyoming<br>4510 State Highway 487<br>Casper, WY 82604 | Ark Land Company | BT-518 | 8/24/1977 | Roadway Easement | $ 0.00 |
| State Highway Commission Of Wyoming<br>4510 State Highway 487<br>Casper, WY 82604 | Ark Land Company | BT-572 | 8/15/1977 | Roadway Easement | $ 0.00 |
| State Highway Commission Of Wyoming<br>4510 State Highway 487<br>Casper, WY 82604 | Ark Land Company | BT-588 | 12/19/1975 | Roadway Easement | $ 0.00 |
| State Highway Commission Of Wyoming<br>4510 State Highway 487<br>Casper, WY 82604 | Ark Land Company | BT-592 | 7/16/1976 | Roadway Easement | $ 0.00 |
| State Land And Farm Loan Office<br>122 W 25Th St, Herschler Bldg<br>Cheyenne, WY 82002-0600 | Ark Land Company | CC-122 | 9/1/2006 | Surface Use Agreement | $ 0.00 |
| State of Colorado<br>District Court, Division 4<br>Montrose County Justice Center<br>1200 N. Grand Avenue<br>Montrose, CO 81401-3146 | Mountain Coal Company, L.L.C. | WE-073-1 | 9/9/1979 | Water Right Permit for water tributary to North Fork Gunnison River, including water intercepted and collected by works on the West Elk Coal Mine site | $ 0.00 |
| State of Colorado<br>Montrose County Justice Center<br>1200 N. Grand Avenue<br>Montrose, CO 81401-3146 | Mountain Coal Company, L.L.C. | WE-025 | 9/24/1984 | Water Rights Decree (Snowshoe Dam and Reservoir and Snowshoe Pipeline in Gunnison and Delta Counties, CO) | $ 0.00 |
| State Of Colorado, Department Of Highways<br>C/O Right Of Way Branch<br>4201 East Arkansas Avenue<br>Denver, CO 80222 | Mountain Coal Company, L.L.C. | WE-036 | 9/29/1988 | Easement | $ 0.00 |
| State of IL - Logan Correctional Ct<br>1096 1350th  Street<br>Box 1000<br>Lincoln, IL 62656 | Arch Coal Sales Company, Inc. | PSD4018068<br>MO# 4963<br>MO# 5205 | 5/8/2015 | Coal Supply Agreement - Sale | $ 0.00 |
| State of IL - Veterans Affairs<br>1707 North 12th Street<br>Quincy, IL 62301 | Arch Coal Sales Company, Inc. | PSD4018069<br>MO# 4964<br>MO# 5206 | 5/8/2015 | Coal Supply Agreement - Sale | $ 0.00 |
| State Of Illinois Department Of Transportation<br>District 6, Land Acquisition<br>126 E. Ash Street<br>Springfield, IL 62704 | ICG Illinois, LLC | VP-227 | 9/17/2008 | Coal Lease | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| State Of Illinois<br>2300 S. Dirksen Parkway<br>Springfield, IL 62764 | Ark Land Company | K-307 | 10/25/1972 | Roadway Easement | $            0.00 |
| State Of Illinois, Department Of Transportation<br>2300 S. Dirksen Parkway<br>Springfield, IL 62764 | Ark Land Company | ARK-861 | 11/17/1982 | Easement | $            0.00 |
| State Of Illinois, Randolph County<br>1 Taylor Street, Courthouse<br>Chester, IL 62233 | Ark Land Company | ARK-853 | 4/23/1990 | Easement | $            0.00 |
| State Of Montana Dept Of Transportation<br>503 N River Avenue, P. O. Box 890<br>Glendive, MT 59330-0890 | Ark Land Company | OC-031-3 | 6/11/2015 | Easement | $            0.00 |
| State Of Montana, Department Of Natural Resources And Conservation<br>P.O. Box 7152<br>Billings, MT 59103 | Otter Creek Coal, LLC | OC-026 | 12/20/2010 | License Agreement | $            0.00 |
| State Of Montana, Dnrc, Trust Land Management Division<br>C/O Minerals Management Bureau<br>P.O. Box 201601<br>1625 11Th Avenue<br>Helena, MT 59620-1601 | Ark Land Company | OC-002 | 3/18/2010 | State Coal Lease | $            0.00 |
| State Of Montana, Dnrc, Trust Land Management Division<br>C/O Minerals Management Bureau<br>P.O. Box 201601<br>1625 11Th Avenue<br>Helena, MT 59620-1601 | Ark Land Company | OC-003 | 3/18/2010 | State Coal Lease | $            0.00 |
| State Of Montana, Dnrc, Trust Land Management Division<br>C/O Minerals Management Bureau<br>P.O. Box 201601<br>1625 11Th Avenue<br>Helena, MT 59620-1601 | Ark Land Company | OC-004 | 3/18/2010 | State Coal Lease | $            0.00 |
| State Of Montana, Dnrc, Trust Land Management Division<br>C/O Minerals Management Bureau<br>P.O. Box 201601<br>1625 11Th Avenue<br>Helena, MT 59620-1601 | Ark Land Company | OC-005 | 3/18/2010 | State Coal Lease | $            0.00 |
| State Of Montana, Dnrc, Trust Land Management Division<br>C/O Minerals Management Bureau<br>P.O. Box 201601<br>1625 11Th Avenue<br>Helena, MT 59620-1601 | Ark Land Company | OC-006 | 3/18/2010 | State Coal Lease | $            0.00 |
| State Of Montana, Dnrc, Trust Land Management Division<br>C/O Minerals Management Bureau<br>P.O. Box 201601<br>1625 11Th Avenue<br>Helena, MT 59620-1601 | Ark Land Company | OC-007 | 3/18/2010 | State Coal Lease | $            0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| State Of Montana, Dnrc, Trust Land Management Division C/O Minerals Management Bureau P.O. Box 201601 1625 11Th Avenue Helena, MT 59620-1601 | Ark Land Company | OC-008 | 3/18/2010 | State Coal Lease | $          0.00 |
| State Of Montana, Dnrc, Trust Land Management Division C/O Minerals Management Bureau P.O. Box 201601 1625 11Th Avenue Helena, MT 59620-1601 | Ark Land Company | OC-009 | 3/18/2010 | State Coal Lease | $          0.00 |
| State Of Montana, Dnrc, Trust Land Management Division C/O Minerals Management Bureau P.O. Box 201601 1625 11Th Avenue Helena, MT 59620-1601 | Ark Land Company | OC-010 | 3/18/2010 | State Coal Lease | $          0.00 |
| State Of Montana, Dnrc, Trust Land Management Division C/O Minerals Management Bureau P.O. Box 201601 1625 11Th Avenue Helena, MT 59620-1601 | Ark Land Company | OC-011 | 3/18/2010 | State Coal Lease | $          0.00 |
| State Of Montana, Dnrc, Trust Land Management Division C/O Minerals Management Bureau P.O. Box 201601 1625 11Th Avenue Helena, MT 59620-1601 | Ark Land Company | OC-012 | 3/18/2010 | State Coal Lease | $          0.00 |
| State Of Montana, Dnrc, Trust Land Management Division C/O Minerals Management Bureau P.O. Box 201601 1625 11Th Avenue Helena, MT 59620-1601 | Ark Land Company | OC-013 | 3/18/2010 | State Coal Lease | $          0.00 |
| State Of Montana, Dnrc, Trust Land Management Division C/O Minerals Management Bureau P.O. Box 201601 1625 11Th Avenue Helena, MT 59620-1601 | Ark Land Company | OC-014 | 3/18/2010 | State Coal Lease | $          0.00 |
| State Of Montana, Dnrc, Trust Land Management Division C/O Minerals Management Bureau P.O. Box 201601 1625 11Th Avenue Helena, MT 59620-1601 | Ark Land Company | OC-015 | 3/18/2010 | State Coal Lease | $          0.00 |
| State Of Montana; Lsl Ranch, Inc C/O Minerals Management Bureau P.O. Box 201601 1625 11Th Avenue Helena, MT 59620-1601 | Ark Land Company | MT-003 | 3/23/1971 | Coal Lease | $          0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| State Of New Mexico, Commissioner Of Public Lands<br>310 Old Santa Fe Trail<br>Santa Fe, NM 87501 | Ark Land Company | NM-006 | 9/22/1989 | Coal Lease | $ 0.00 |
| State Of New Mexico, Commissioner Of Public Lands<br>310 Old Santa Fe Trail<br>Santa Fe, NM 87501 | Ark Land Company | NM-007 | 9/22/1989 | Coal Lease | $ 0.00 |
| State Of New Mexico, Commissioner Of Public Lands<br>310 Old Santa Fe Trail<br>Santa Fe, NM 87501 | Ark Land Company | NM-008 | 9/22/1989 | Coal Lease | $ 0.00 |
| State Of West Virginia<br>Office Of Land & Streams<br>324 Fourth Avenue<br>South Charleston, WV 25303 | Patriot Mining Company, Inc. | PMC-164 | 5/23/2002 | Easement | $ 0.00 |
| State Of West Virginia, Public Land Corporation<br>Wv Division Of Natural Resources<br>Office Of Land & Streams<br>324 Fourth Avenue, Room 200<br>South Charleston, WV 25303 | ICG Tygart Valley, LLC | TV-032 | 12/12/2006 | License Agreement | $ 0.00 |
| State Of Wyoming Department Of Environmental Quality<br>Herschler Building<br>122 West 25Th Street<br>Cheyenne, WY 82002 | Ark Land Company | CB-059 | 9/2/1999 | License Agreement | $ 0.00 |
| State Of Wyoming Department Of Environmental Quality<br>Herschler Building<br>122 West 25Th Street<br>Cheyenne, WY 82002 | Ark Land Company | BT-350 | 9/3/2009 | Water Agreement | $ 0.00 |
| State Of Wyoming<br>122 West 25Th Street, Herschler Building<br>Cheyenne, WY 82002-0600 | Thunder Basin Coal Company, L.L.C. | BT-114 | 2/4/1988 | Surface Lease | $ 0.00 |
| State Of Wyoming<br>122 West 25Th Street, Herschler Building<br>Cheyenne, WY 82002-0600 | Ark Land Company | BT-600 | 6/16/1941 | Roadway Easement | $ 0.00 |
| State Of Wyoming<br>122 West 25Th Street, Herschler Building<br>Cheyenne, WY 82002-0600 | Thunder Basin Coal Company, L.L.C. | CC-033 | 2/23/1970 | Water Agreement | $ 0.00 |
| STATE OF WYOMING<br>122 WEST 25TH STREET, HERSCHLER BUILDING<br>CHEYENNE, WY 82002-0600 | Thunder Basin Coal Company, L.L.C. | CC-007 | 1/5/1998 | Sand & Gravel Lease (Scoria) from State of Wyoming to TBCC (formerly granted to Atlantic Richfield) for 40 acres in SW 1/4 NW 1/4 Section 16, T46N, R70W, Campbell Co., Wyoming. | $ 0.00 |
| State Of Wyoming, Commissioner Of Public Lands<br>122W. 25Th St.<br>Cheyenne<br>Cheyenne, WY 82002-0600 | Ark Land Company | J-1 | 8/2/2008 | Coal Lease | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| State Of Wyoming, Commissioner Of Public Lands<br>Herschler Bldg, 3Rd Floor West<br>122 West 25Th Street<br>Cheyenne, WY 82002-0600 | Ark Land Company | M-23 | 4/2/1997 | Coal Lease | $          0.00 |
| State Of Wyoming, State Engineer'S Office<br>Herschler Building, 4-E<br>Cheyenne, WY 82002 | Ark Land Company | CB-102 | 7/19/2012 | Water Agreement | $          0.00 |
| State Of Wyoming, State Engineer'S Office<br>Herschler Building, 4-E<br>Cheyenne, WY 82002 | Ark Land Company | BT-194-2 | 5/24/2001 | Water Agreement | $          0.00 |
| Stella L. Kelly<br>P O Box 113<br>Closplint, KY 40927 | Ark Land Company | KY-7237 | 5/28/1996 | Coal Lease | See footnote |
| Stephanie Barnwell Mccarthy<br>140 Whisperwood Lane<br>Athens, GA 30605 | Ark Land Company | MC-003 | 12/30/2011 | Wheelage Agreement | See footnote |
| Stephanie Barnwell Mccarthy<br>140 Whisperwood Lane<br>Athens, GA 30605 | Ark Land Company | MC-003-1 | 12/30/2011 | Option Agreement | See footnote |
| Stephen Anderson<br>P.O. Box 774824<br>Steamboat Springs, CO 80477 | Ark Land Company | BT-402 | 12/12/2001 | Coal Lease | See footnote |
| Stephen D, Jr. Orme<br>7021 Lester Road<br>Williamsville, IL 62693 | ICG Illinois, LLC | VP-154 | 7/10/1980 | Coal Lease | $          0.00 |
| Stephen E. Council<br>48 Gaslight Court<br>Springfield, IL 62702 | ICG Illinois, LLC | VP-087-1 | 1/6/2010 | Coal Lease | See footnote |
| Stephen Edward Johnson<br>1497 Stuckert Road<br>Warrington, PA 18976 | Ark Land Company | DD-360-5 | 8/1/1978 | Coal Lease | $         55.04 |
| Stephen Edward Johnson<br>1497 Stuckert Road<br>Warrington, PA 18976 | Ark Land Company | DD-471 | 6/17/1981 | Coal Lease | See footnote |
| Stephen Fallert<br>203 W. Passaic Avenue<br>Bloomfield, NJ 07003 | Ark Land Company | DD-204 | 12/8/1959 | Coal Lease | See footnote |
| Stepp, E P Jr<br>Box 135<br>Kermit, WV 25674 | ICG Natural Resources, LLC | MTS-082 | 10/31/1969 | Coal Lease | See footnote |
| Stepp, Jessie Accrual (Kyl015)<br>P O Box 2649<br>Ashland, KY 41105-2649 | ICG Natural Resources, LLC | MTS-079 | 7/16/1984 | Coal Lease | $          0.00 |
| Sterling Energy Corporation<br>1801 Broadway, Ste 600<br>Denver, CO 80202 | Ark Land Company | CB-031 | 5/27/1992 | Water Agreement | $          0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Steve A. Carter<br>5760 Trico Road<br>Campbell Hill, IL 62916 | Prairie Holdings, Inc. | JV-3 | 7/31/2006 | Amended and Restated Operating Agreement of Knight Hawk Holdings, LLC | $ 0.00 |
| Steve and Denita Marcum<br>1374 Enclave Drive<br>Rockledge, FL 32952 | ICG Natural Resources, LLC | MTS-038-12 | 5/21/1988 | Coal Lease<br>(130 acres, Martin County, KY) | $ 0.00 |
| Steve and Denita Marcum<br>1374 Enclave Drive<br>Rockledge, FL 32952 | ICG Natural Resources, LLC | MTS-038-8 | 5/21/1988 | Coal Lease<br>(130 acres, Martin County, KY) | $ 0.00 |
| Steve and Denita Marcum<br>1374 Enclave Drive<br>Rockledge, FL 32952<br><br>Rhonda Thompson<br>16624 Tudor Grove Drive<br>Orlando, FL 32828<br><br>Doris Deskins<br>P.O. BOX 205<br>Willilamson, WV 25661<br><br>Moses F. Marcum<br>P.O. BOX 205<br>Williamson, WV 25661<br><br>Terry O. and Kimberly Marcum<br>P.O. BOX 205<br>Willilamson, WV 25661-0205 | ICG Natural Resources, LLC | MTS-038-1 | 5/21/1988 | Coal Lease<br>(130 acres, Martin County, KY) | $ 0.00 |
| Steve and Denita Marcum<br>1374 Enclave Drive<br>Rockledge, FL 32952<br><br>Rhonda Thompson<br>16624 Tudor Grove Drive<br>Orlando, FL 32828<br><br>Doris Deskins<br>P.O. BOX 205<br>Willilamson, WV 25661<br><br>Moses F. Marcum<br>P.O. BOX 205<br>Williamson, WV 25661<br><br>Terry O. and Kimberly Marcum<br>P.O. BOX 205<br>Williamson, WV 25661-0205 | ICG Natural Resources, LLC | MTS-038-2 | 5/21/1988 | Coal Lease<br>(130 acres, Martin County, KY) | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount [1] |
|---|---|---|---|---|---|
| Steve And Mary Fumich<br>Box 164<br>Pursglove, WV 26504 | Patriot Mining Company, Inc. | PGR-014 | 4/24/2008 | Surface Lease | $ 0.00 |
| Steve B. & Karen Duvall<br>2022 Curve Bridge Road<br>Grafton, WV 26354 | ICG Tygart Valley, LLC | TV-004-3 | 3/19/2014 | Acknowledgement of Rights and Waiver and Release Agreement | See footnote |
| Steve B. & Karen Duvall<br>2022 Curve Bridge Road<br>Grafton, WV 26354 | ICG Tygart Valley, LLC | TV-004-5 | 6/12/2014 | Acknowledgement of Rights and Waiver and Release Agreement | $ 0.00 |
| Steven & Krista Spencer<br>P.O. Box 183<br>Happy, KY 41746 | ICG Natural Resources, LLC | HMN-083-4 | 8/1/2013 | Residential Lease | $ 0.00 |
| Steven & Nancy Harrison<br>P.O. Box 100<br>Naoma, WV 25140 | Ark Land Company | BPM-050 | 8/24/2015 | Easement | $ 0.00 |
| Steven Antonacci<br>121 Gulfview Avenue<br>Fort Myers Beach, FL 33931 | ICG Illinois, LLC | VP-224 | 1/20/2010 | Coal Lease | See footnote |
| Steven C. Schwarz<br>4089 Bethel Church Road<br>Pinckneyville, IL 62274 | Ark Land Company | DD-198 | 11/26/1958 | Coal Lease | See footnote |
| Steven C. Schwarz<br>4089 Bethel Church Road<br>Pinckneyville, IL 62274 | Ark Land Company | DD-326 | 11/26/1958 | Coal Lease | See footnote |
| Steven Eckerson<br>1125 S.E. 142Nd<br>Portland, OR 97233 | Arch of Wyoming, LLC | CB-005 | 4/1/1996 | Coal Lease | See footnote |
| Steven L. Snider<br>Rt 3, Box 170-D<br>Grafton, WV 26354 | Wolf Run Mining Company | SM-063-4 | 12/11/2014 | Waiver and Release of Right of Lateral, Subjacent and Other Support | $ 0.00 |
| Steven M. & Sharon Smith<br>475 Pythian Street<br>Morgantown, WV 26505 | Ark Land Company | TV-122 | 8/19/2015 | Exploratory Drilling Agreement | $ 500.00 |
| Steven Sandefur<br>4321 Lawrence Road<br>Beach City, TX 77523 | Ark Land Company | DD-471 | 6/17/1981 | Coal Lease | See footnote |
| Steven W. Woody<br>C / O Woody Brothers, Inc, Et Al.<br>24 Vicksburg Road<br>Buckhannon, WV 26201 | Wolf Run Mining Company | BHI-177 | 7/1/2010 | Pipeline Right of Way Agreement | See footnote |
| Steven W. Woody<br>C / O Woody Brothers, Inc, Et Al.<br>24 Vicksburg Road<br>Buckhannon, WV 26201 | Wolf Run Mining Company | BHI-180 | 12/28/2013 | Pipeline Right of Way Agreement | See footnote |
| Stewart, Janna Lee<br>140 Chattanooga Court<br>Edwardsville, IL 62025 | ICG Illinois, LLC | VP-025 | 2/8/1980 | Coal Lease | See footnote |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Strange, Mary Lee<br>535 West Long Oak Road<br>Clay City, KY 40312 | ICG Natural Resources, LLC | JC-004 | 1/1/1993 | Fee Lease | See footnote |
| Stuart, James R. And Stuart, Irene, As Trustees<br>639 Hilight Road<br>Gillette, WY 82718 | Ark Land Company | BT-309-1 | 3/20/2007 | Grazing Lease | $         0.00 |
| Stuart, James R. And Stuart, Irene, As Trustees<br>8 Highland Court<br>Gillette, WY 82716 | Ark Land Company | BT-309-8 | 3/23/2007 | Water Agreement | $         0.00 |
| Sturges, Charles G. And Margaret V.<br>2590 Wallingford Road<br>San Marino, CA 91108 | Thunder Basin Coal Company, L.L.C. | BT-061 | 12/8/1993 | Surface Lease | $         0.00 |
| Sue Mathis<br>5288 Maxwell St<br>Charleston, WV 25311-2032 | Ark Land Company | AG-005 | 10/9/1986 | Coal Lease | See footnote |
| Suevan Dudley Long<br>749 Woodland Hills West<br>Columbia, SC 29210 | Wolf Run Mining Company | BHI-041 | 5/30/1997 | Coal Lease | See footnote |
| Sullivan County<br>County Government Office<br>Courthouse Square<br>Sullivan, IN 47882 | Ark Land Company | SP-109 | 9/6/1991 | Easement | $         0.00 |
| Sullivan County<br>County Government Office<br>Courthouse Square<br>Sullivan, IN 47882 | Ark Land Company | SP-110 | 9/6/1991 | Easement | $         0.00 |
| Surdex Corporation<br>520 Spirit Of St. Louis Boulevard<br>Chesterfield, MO 63005 | Ark Land Company | CS-151 | 1/19/2011 | Services Agreement | $         0.00 |
| Susan C. Heller<br>337 W. Johnson Road<br>Laporte, IN 46350 | Ark Land Company | DD-465 | 2/10/1981 | Coal Lease | See footnote |
| Susan J. Foran<br>5997 Sagle Road<br>Williamsville, IL 62693 | ICG Illinois, LLC | VP-098 | 11/7/1977 | Coal Lease | See footnote |
| Susan K. Green Irrevocable Living Trust<br>C/O Dave Irwin<br>State Bank Of Lincoln<br>508 Broadway Street<br>Lincoln, IL 62656 | ICG Illinois, LLC | VP-002 | 11/8/2005 | Coal Lease | $         0.00 |
| Susan K.Patsey Martin<br>7720 Hickory Road<br>Plymouth, IN 46563 | Wolf Run Mining Company | SM-029-1 | 3/6/2007 | Coal Lease | $         0.00 |
| Susan Rost Monahan<br>534 Rutile Drive<br>Ponte Vedra Beach, FL 32082 | ICG Tygart Valley, LLC | TV-001 | 10/27/2009 | Coal Lease | See footnote |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Susanna Groves<br>5401 W. Business 83, Unit 122<br>Harlingen, TX 78552 | ICG Illinois, LLC | VP-126 | 3/1/1979 | Coal Lease | See footnote |
| Suzanne Mathis<br>5288 Maxwell Street<br>Charleston, WV 25311-2032 | Ark Land Company | AG-005 | 10/9/1986 | Coal Lease | See footnote |
| Swepi Lp<br>200 North Dairy Ashford, Suite 8<br>Houston, TX 77079 | Ark Land Company | CB-065 | 2/1/2004 | Easement | $    0.00 |
| Sydney Smith<br>1909 Sugarwood Ct.<br>Mobile, AL 36609 | ICG Natural Resources, LLC | JC-004 | 1/1/1993 | Fee Lease | See footnote |
| Sydney Trout Grissom<br>1141 Windourne Lane<br>Norfolk, VA 23502 | Wolf Run Mining Company | BHI-031 | 6/3/1997 | Coal Lease | $    2.04 |
| Sylvia Burgess<br>P.O. Box 596<br>Mt. Gay, WV 25637 | Ark Land Company | DT-004368-1 | 7/14/2011 | Coal Lease | See footnote |
| Sylvia D. Hagene<br>4010 Clematis Road<br>Pinckneyville, IL 62274 | Ark Land Company | DD-440 | 7/7/1980 | Coal Lease | $    0.00 |
| T. Stephen Phillips, Luther E. Woods, Sidney J. Kubesh, Trustees In Joint Tenancy<br>7265 Kenwood Rd<br>Cincinnati, OH 45236-4411 | Coal-Mac, Inc. | AMA-513-12 | 5/14/2013 | Declaration of Restrictive Covenants | $    0.00 |
| T/U Will Of Grace & William Doom Roland E Doom, Trustee<br>487 300Th Avenue<br>Athens, IL 62613 | ICG Illinois, LLC | VP-085 | 10/17/2008 | Coal Lease | $    0.00 |
| TALX Corporation<br>11432 Lackland Road<br>St. Louis, MO 63146<br>Attn: President | Arch Coal, Inc. | n/a | 4/1/2015 | Universal Service Corporation | $    0.00 |
| Tammy & Rick Mcqueen<br>508 Creech Avenue<br>Cumberland, KY 40823 | Ark Land Company | KY-7308 | 11/11/2004 | Coal Lease | $    1,672.73 |
| Tara D. Bird<br>4417 N Lake Road<br>Pinckneyville, IL 62274 | Ark Land Company | DD-440 | 7/7/1980 | Coal Lease | See footnote |
| Tate & Lyle<br>200 E. Eldorado St.<br>Decatur, IL 62625 | Arch Coal Sales Company, Inc. | MO# 4622 | 1/27/2014 | Coal Supply Agreement - Sale | $    0.00 |
| Tate & Lyle<br>200 E. Eldorado St.<br>Decatur, IL 62625 | Arch Coal Sales Company, Inc. | MO# 3912<br>MO# 4470 | 1/1/1995 | Coal Supply Agreement - Sale | $    0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Taxware, LLC<br>200 Ballardvale Street<br>Building 1, 4th Floor<br>Wilmington, MA 01887 | Arch Coal, Inc. | n/a | 8/4/2015 | Master Licensing and Services Agreement with Order Form dated 8/21/2015 | $ 0.00 |
| Taylor County Board Of Education<br>71 Utt Drive<br>Grafton, WV 26354 | Ark Land Company | SR-059 | 9/24/2014 | Coal Lease | $ 0.00 |
| Taylor County Humane Society<br>P.O. Box 4045<br>Grafton, WV 26354 | Ark Land Company | SR-035 | 6/24/2013 | Coal Lease | $ 0.00 |
| Taylor County Soccer Association<br>PO Box 492<br>Grafton, WV 26354 | Ark Land Company | TV-035-2 | 7/1/2012 | Surface Lease | $ 0.00 |
| Taylor Maynard<br>52 Ramey Court<br>Wayne, WV 25570 | Ark Land Company | AG-005 | 10/9/1986 | Coal Lease | See footnote |
| Taylor-Lee Trust # 1<br>4726 Dusty Sage Loop, Unit 3<br>Fort Collins, CO 80526 | Ark Land Company | AL-32 | 5/15/1961 | Coal Lease | $ 0.00 |
| Taz Hardwoods Company, Inc<br>Rr3<br>Bruceton Mills, WV 26525 | Patriot Mining Company, Inc. | PKW-081 | 5/15/2000 | Easement | $ 0.00 |
| Tech Foundation<br>C/O West Virginia Tech<br>405 Fayette Pike<br>Montgomery, WV 25136 | ICG Eastern, LLC | EBR-065 | 3/28/2011 | Coal Lease | $ 0.00 |
| Technologence, LLC<br>11634 Gravois<br>St. Louis, MO 63126 | Arch Coal, Inc. | n/a | 10/31/2013 | Master Agreement | $ 0.00 |
| Teddy Joe Edwards<br>347 Lawver Road<br>Gillette, WY 82718 | Thunder Basin Coal Company, L.L.C. | CC-056 | 8/23/1997 | Grazing Lease | $ 0.00 |
| Templeman, Don W<br>13 Turtle Point Road<br>Monticello, IL 61856 | ICG Illinois, LLC | VP-111 | 4/13/1978 | Coal Lease | $ 0.00 |
| Tennessee Valley Authority<br>1101 Market St. MR 2D<br><br>Chattanooga, TN 37402<br>Attn: Coal Contract Administrator | Arch Coal Sales Company, Inc. | n/a | 1/1/2013 | Master Agreement | $ 0.00 |
| Tennessee Valley Authority<br>1101 Market St. MR 2D<br>Chattanooga, TN 37402 | Arch Coal Sales Company, Inc. | MO# 4884 | 1/1/2015 | Coal Supply Agreement - Sale | $ 0.00 |
| Terri L. Mcgee<br>1219 La Lane<br>Gillette, WY 82718 | Ark Land Company | BT-519 | 1/13/1997 | Roadway Easement | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Terry & Debi Oistad 9382 State Highway 59 South Gillette, WY 82718 | Ark Land Company | CC-121 | 9/29/2003 | Easement | $ 100.00 |
| Terry & Donna Hamner 117 Sago Road Buckhannon, WV 26201 | Wolf Run Mining Company | BHI-176 | 12/20/2013 | Pipeline Right of Way Agreement | $ 0.00 |
| Terry Howard 2385 Yankeetown Pike Mt Sterling, OH 43143-9513 | ICG Natural Resources, LLC | MTS-092 | 2/19/1969 | Coal Lease | See footnote |
| Terry Lynn Bell 917 East 9Th Street Rolla, MO 65401 | Ark Land Company | AL-37 | 8/2/1963 | Coal Lease | $ 21.00 |
| Terry O. and Kimberly Marcum P.O. BOX 205 Williamson, WV  25661-0205 | ICG Natural Resources, LLC | MTS-038-13 | 5/21/1988 | Coal Lease (130 acres, Martin County, KY) | $ 0.00 |
| Terry O. and Kimberly Marcum P.O. BOX 205 Williamson, WV  25661-0205 | ICG Natural Resources, LLC | MTS-038-9 | 5/21/1988 | Coal Lease (130 acres, Martin County, KY) | $ 0.00 |
| Terry Price 10715 Adventure Drive Cincinnati, OH 45242 | Wolf Run Mining Company | SM-024 | 12/4/2006 | Coal Lease | See footnote |
| Tex & Hazel Walton 962 Stony Run Road Buckhannon, WV 26201 | Wolf Run Mining Company | SM-035 | 3/26/2007 | Coal Lease | $ 28,303.25 |
| Texas Lehigh Cement Company, LP P.O.Box 610 Buda, TX 78610 | Arch Coal Sales Company, Inc. | MO# 5050 | 1/1/2016 | Coal Supply Agreement - Sale | $ 0.00 |
| Texas Municipal Power Agency PO Box 7000 Bryan, TX 77805 | Arch Coal Sales Company, Inc. | MO# 4118 | 1/1/2013 | Coal Supply Agreement - Sale | $ 0.00 |
| Texas Municipal Power Agency PO Box 7000 Bryan , TX 77805 Attn: Craig York | Arch Coal Sales Company, Inc. | n/a | 5/3/2007 | Master Coal Purchase and Sale Agreement | $ 0.00 |
| TFS Energy 255 Greenwich Street 4th Floor New York, NY 10007 | Arch Energy Resources, LLC | n/a | 1/25/2006 | Brokerage Agreement | $ 0.00 |
| Thane & Sandy Thomas 79 Otter Creek Road Ashland, MT 59003 | Ark Land Company | OC-022-1 | 4/1/2010 | Grazing Lease | $ 0.00 |
| The Albert And Pearl Memorial Charitable Remainder Unitrust 4242 North Fairfax Drive, Suite 100 Arlington, VA 22203 | ICG Illinois, LLC | VP-221 | 5/29/2009 | Coal Lease | $ 0.00 |
| The Boys' Home 306 Boys' Home Road Covington, VA 24426 | ICG Natural Resources, LLC | JC-004 | 1/1/1993 | Fee Lease | See footnote |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| The Burlington Northern And Santa Fe Railway Company<br>P.O. Box 84574<br>Dallas, TX 75284-7574 | Thunder Basin Coal Company, L.L.C. | BT-284 | 8/24/2005 | Land Lease-Track Construction/Rehabilitation | $ 0.00 |
| The Burlington Northern And Santa Fe Railway Company<br>P.O. Box 84574<br>Dallas, TX 75284-7574 | Ark Land Company | BT-616 | 4/1/2003 | Operating Agreement | $ 0.00 |
| The C Reiss Coal Company<br>2525 Harrodsburg Rd<br>Suite 130<br>Lexington, KY 40504 | Arch Coal Sales Company, Inc. | MO# 4806 | 8/1/2014 | Coal Supply Agreement - Sale | $ 0.00 |
| The C Reiss Coal Company<br>2525 Harrodsburg Rd<br>Suite 130<br>Lexington, KY 40504 | Arch Coal Sales Company, Inc. | MO# 4864 | 12/15/2014 | Coal Supply Agreement - Sale | $ 0.00 |
| The Cole & Crane Real Estate Trust<br>848 Fourth Avenue, Suite 303<br>Attn: Phillip G. Montague<br>Huntington, WV 25701 | Ark Land Company | AMA-513-13 | 8/10/2015 | Surface Lease | $ 0.00 |
| The County Commission Of Logan County, West Virginia<br>300 Stratton Street<br>Logan, WV 25601 | Mingo Logan Coal Company | DT-003934 | 9/17/2012 | Rockhouse Lake Agreement for Maintenance and Upkeep for Recreational Area | $ 0.00 |
| The File Room<br>4101 Rider Trail North<br>Earth City, MO 63045 | Arch Coal, Inc. | n/a | 12/11/2007 | Service Agreement | $ 810.34 |
| The Fire Mountain Canal And Reservoir Company<br>P.O. Box 414<br>Paonia, CO 81428 | Mountain Coal Company, L.L.C. | WE-026 | 1/15/1991 | Water Agreement | $ 0.00 |
| The Fire Mountain Canal And Reservoir Company<br>P.O. Box 414<br>Paonia, CO 81428 | Mountain Coal Company, L.L.C. | WE-043-1 | 7/6/1999 | Water Agreement | $ 0.00 |
| The First National Bank Of Williamson<br>Escrow Agent For Crown Industries, Inc.<br>P O Box 950<br>Williamson, WV 25661 | Ark Land Company | AG-004 | 1/1/1976 | Surface Lease | $ 0.00 |
| The Hartford<br>PO Box 2999<br>Hartford, CT 6104 | Arch Coal, Inc. | n/a | 1/1/2016 | Group Policy Agreement | $ 0.00 |
| The Karl R. Bertagnole Revocable Trust Dated December 19, 2003<br>P.O. Box 68<br>Wright, WY 82732 | Ark Land Company | BT-361 | 4/22/2011 | Surface Use Agreement | $ 0.00 |
| The King'S Cowboys, Llc<br>20250 H Road<br>Delta, CO 81416<br>Attn: Clint Stroud | Mountain Coal Company, L.L.C. | WE-141 | 1/20/2010 | Grazing Lease | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| The Medicine Bow Telephone Company<br>210 Pine Street<br>Medicine Bow, WY 82329 | Ark Land Company | CB-053 | 9/28/1981 | Utility Easement | $ 0.00 |
| The Medicine Bow Telephone Company<br>210 Pine Street<br>Medicine Bow, WY 82329 | Ark Land Company | CB-054 | 5/4/1981 | Utility Easement | $ 0.00 |
| The Medicine Bow Telephone Company<br>210 Pine Street<br>Medicine Bow, WY 82329 | Ark Land Company | CB-055 | 10/6/1980 | Utility Easement | $ 0.00 |
| The Navajo Nation<br>P.O. Box 2010<br>Window Rock, Navajo Nation, AZ 86515 | Ark Land Company | NM-024 | 12/3/2010 | Settlement Agreement | $ 0.00 |
| The Paul R. Davis And Wilma W. Davis Family Irrevocable Trust<br>1790 Slab Camp Road<br>Independence, WV 26374 | Ark Land Company | SR-068 | 12/29/2014 | Coal Lease | $ 500.00 |
| The Prudential Insurance Company of America<br>P.O. Box 101241<br>Atlanta, GA 30392-1241 | Arch Coal, Inc. | n/a | 1/1/2016 | Group Insurance Contract | $ 0.00 |
| The Tonya K. Bertagnole Revocable Trust Dated December 19, 2003<br>P.O. Box 68<br>Wright, WY 82732 | Ark Land Company | BT-361 | 4/22/2011 | Surface Use Agreement | See footnote |
| The Virginia Ruth Cline Trust<br>510 Lakeside Manor Drive<br>Kirksville, MO 37066 | ICG Illinois, LLC | VP-197 | 5/7/2007 | Coal Lease | $ 0.00 |
| Thelma Kujawa<br>Deceased | Ark Land Company | AL-3 | 1/8/1960 | Coal Lease | $ 16.00 |
| Thelma M. Aronhalt<br>Hc 76, Box 510<br>Mt Storm, WV 26739 | Vindex Energy Corporation | VDX-051 | 6/5/2008 | Easement | $ 0.00 |
| Thelma McNeeley<br>General Delivery<br>Hewett, WV 25108 | Ark Land Company | DT-003939 | 11/6/1990 | Surface Lease<br>(9.52 acres, Logan County, WV) | $ 0.00 |
| Theodore A. Smith<br>1347 N. Jefferson<br>Loveland, CO 80537 | ICG Natural Resources, LLC | HTM-005 | 7/22/1977 | Overriding Royalty Agreement | See footnote |
| Theresa Goldberg<br>849 Lick Run Road<br>Eagle Rock, VA 24085 | Wolf Run Mining Company | SM-026 | 12/12/2006 | Coal Lease | $ 0.00 |
| Theressa Tackett<br>358 South Harris Avenue<br>Columbus, OH 43204 | Ark Land Company | CM-009304 | 9/23/2015 | Surface Lease | See footnote |
| Thermo Gamma-Metrics LLC<br>10010 Mesa Rim Road<br>San Diego, CA 92121 | Arch Coal, Inc. | n/a | 2/1/2014 | General Service/Supply Agreement | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Thomas & Janet C. Trivett<br>406 Clarendon Avenue<br>Southport, NC 28461 | Ark Land Company | BD-113 | 7/19/2006 | Coal Lease | See footnote |
| Thomas & Janet C. Trivett<br>406 Clarendon Avenue<br>Southport, NC 28461 | Ark Land Company | BD-113-1 | 7/19/2006 | Oil And Gas Lease | See footnote |
| Thomas A. & Elaine Buzzard<br>14523 Quebec Avenue<br>Savage, MN 55378 | Allegheny Land Company | AG-002259 | 4/6/1978 | Surface Lease | $ 12.50 |
| Thomas A. Buzzard<br>14523 Quebec Ave.<br>Savage, MN 55378 | Ark Land Company | AG-002202 | 2/28/1978 | Surface Lease | See footnote |
| Thomas A. Buzzard<br>14523 Quebec Ave.<br>Savage, MN 55378 | Allegheny Land Company | AG-003229 | 1/26/1984 | Surface Lease | See footnote |
| Thomas A. Smith<br>P.O. Box 8606<br>Hermitage, TN 37076-8606 | ICG Natural Resources, LLC | HTM-005 | 7/22/1977 | Overriding Royalty Agreement | See footnote |
| Thomas C. Lochmann<br>16213 Seattle<br>Houston, TX 77040 | Ark Land Company | DD-421-10 | 4/24/1980 | Coal Lease | $ 0.00 |
| Thomas C. Lochmann<br>16213 Seattle<br>Houston, TX 77040 | Ark Land Company | DD-421-4 | 3/14/1980 | Coal Lease | See footnote |
| Thomas C. Lochmann<br>16213 Seattle<br>Houston, TX 77040 | Ark Land Company | DD-421-6 | 3/21/1980 | Coal Lease | See footnote |
| Thomas C. Lochmann<br>16213 Seattle<br>Houston, TX 77040 | Ark Land Company | DD-421-9 | 4/22/1980 | Coal Lease | $ 0.00 |
| Thomas C. Wolff<br>107 Stoneridge Drive<br>Branson, MO 65616 | Ark Land Company | DD-471 | 6/17/1981 | Coal Lease | See footnote |
| Thomas H. Orton<br>106 Wild Turkey Lane<br>Georgetown, TX 78633 | Ark Land Company | DD-471 | 6/17/1981 | Coal Lease | See footnote |
| Thomas Hart<br>Hart Industries, Inc<br>35 Lake Marie Drive<br>Grafton, WV 26354 | Ark Land Company | TV-110 | 4/13/2015 | Exploratory Drilling Agreement | $ 0.00 |
| Thomas J. Barber, Trustee Of The Thomas J. Barber Trust<br>4235 Ellington Avenue<br>Western Springs, IL 60558 | Ark Land Company | VP-317 | 12/8/2012 | Coal Lease | $ 0.00 |
| Thomas K. Goodloe<br>1144-A Kumukumu Street<br>Honolulu, HI 96825 | ICG Natural Resources, LLC | HTM-005 | 7/22/1977 | Overriding Royalty Agreement | See footnote |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Thomas Kraut<br>Trustee, Kraut Family Trust<br>15 Piper Road, Apt. #K110<br>Scarborough, ME 04074 | ICG Natural Resources, LLC | HTM-005 | 7/22/1977 | Overriding Royalty Agreement | See footnote |
| Thomas Lawson Miller<br>2625 Muskogee Lane<br>Braselton, GA 30517 | ICG Natural Resources, LLC | HTM-005 | 7/22/1977 | Overriding Royalty Agreement | See footnote |
| Thomas Paul<br>3772 Tall Oaks Road<br>Toledo, OH 43614 | ICG Natural Resources, LLC | JC-004 | 1/1/1993 | Fee Lease | See footnote |
| Thomas Sullivan<br>5 Prentiss Place<br>Medfield, MA 02052 | Ark Land Company | SR-015-5 | 9/23/2013 | Coal Lease | $        0.00 |
| Thomas W. Mathis<br>4338 Fifth Avenue, North<br>Little River, SC 29566 | Ark Land Company | AG-005 | 10/9/1986 | Coal Lease | See footnote |
| Thunder Basin Coal Company, L.L.C.<br>C / O Joint Interest<br>P.O. Box 730002<br>Dallas, TX 75373-0002 | Western Energy Resources, Inc. | BT-301 | 8/1/2006 | Agreement for Mining Operations | See footnote |
| Thunder Creek Gas Services, Llc<br>1331 Seventeenth Street<br>Suite 1100<br>Denver, CO 80202 | Ark Land Company | BT-363 | 9/15/2011 | Oil Or Gas Easement | $        0.00 |
| Thunder Creek Gas Services, Llc<br>1331 Seventeenth Street<br>Suite 1100<br>Denver, CO 80202 | Ark Land Company | BT-400-23 | 5/14/2015 | Oil Or Gas Easement | $        0.00 |
| Thunder Creek Gas Services, Llc<br>1331 Seventeenth Street, Suite 1100<br>Denver, CO 80202 | Ark Land Company | BT-613 | 2/6/2013 | Gas Pipeline Right-of-Way | $        0.00 |
| Thurman & Marie Cantrell<br>6108 Straight Hollow Road<br>Mcveigh, KY 41546 | ICG East Kentucky, LLC | BBC-004 | 9/11/1996 | Surface Lease | $        0.00 |
| Tim Ball<br>675 Ball Fork Rd<br>Pinsonfork, KY 41555 | ICG East Kentucky, LLC | MTS-199 | 8/4/2005 | Residential Lease | $        0.00 |
| Tim D. Sandow<br>9932 Margo Lane<br>Munster, IN 46321 | Ark Land Company | DD-442 | 7/29/1980 | Coal Lease | See footnote |
| Timothy A. Woody<br>C / O Woody Brothers, Inc, Et Al.<br>24 Vicksburg Road<br>Buckhannon, WV 26201 | Wolf Run Mining Company | BHI-177 | 7/1/2010 | Pipeline Right of Way Agreement | See footnote |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Timothy A. Woody<br>C / O Woody Brothers, Inc, Et Al.<br>24 Vicksburg Road<br>Buckhannon, WV 26201 | Wolf Run Mining Company | BHI-180 | 12/28/2013 | Pipeline Right of Way Agreement | See footnote |
| Timothy Michael & Dalene Elizabeth Moore<br>320A Moore Road<br>Gillette, WY 82718 | Thunder Basin Coal Company, L.L.C. | CC-125 | 1/1/2015 | Grazing Lease | $ 0.00 |
| Tina Blair<br>1900 Upper Blackberry Road<br>Ransom, KY 41558 | ICG East Kentucky, LLC | BBC-012 | 3/13/1997 | Surface Lease | See footnote |
| Tina M. Mcgee<br>No 6 Navajo<br>Gillette, WY 82718 | Ark Land Company | BT-519 | 1/13/1997 | Roadway Easement | See footnote |
| Tina Wilfong<br>1476 Long Run Road<br>Flemington, WV 26347 | Ark Land Company | SR-040 | 9/5/2013 | Option Agreement | $ 0.00 |
| Tiny Smith<br>213 Pickle Bean Hollow<br>Ransom, KY 41558 | ICG East Kentucky, LLC | BBC-052 | 9/7/1996 | Surface Lease | $ 0.00 |
| Tiny Smith<br>213 Pickle Bean Hollow<br>Ransom, KY 41558 | ICG East Kentucky, LLC | BBC-137 | 4/12/1999 | Surface Lease | $ 0.00 |
| TLE Ranch, Inc.<br>c/o Thomas and Leah Edwards<br>94 Edwards Road<br>Gillette, WY  82718 | Thunder Basin Coal Company, L.L.C. | BT-047 | 2/12/2013 | Grazing Lease and Sublease | $ 0.00 |
| TLE Ranch, Inc.<br>c/o Thomas and Leah Edwards<br>94 Edwards Road<br>Gillette, WY  82718 | Thunder Basin Coal Company, L.L.C. | BT-051 | 2/24/1998 | Grazing Lease as to NE 1/4 of NE 1/4 of Section 8<br>NW 1/4 and N 1/2 of SW 1/4 and SE 1/4 of SW 1/4 of Section 9 and 17<br>all in T43N, R71W, 960 acres in Campbell County, Wyoming | $ 0.00 |
| TLE Ranch, Inc.<br>c/o Thomas and Leah Edwards<br>94 Edwards Road<br>Gillette, WY  82718 | Thunder Basin Coal Company, L.L.C. | BT-052 | 2/24/1998 | Grazing Lease as to the W 1/2 of Section 15, E 1/2 of Section 22, E 1/2 of Section 27, E 1/2 of Section 28 and E 1/2 of Section 34, all in T43N, R71W in Campbell County, Wyoming | $ 0.00 |
| Tle Ranch, Inc.<br>C/O Thomas & Leah Edwards<br>94 Edwards Road<br>Gillette, WY 82718 | Ark Land Company | BT-375 | 2/1/2013 | Surface Landowner's Consent | $ 0.00 |
| Toby L. Jones<br>4452 N. Lake<br>Pinckneyville, IL 62274 | Ark Land Company | DD-442 | 7/29/1980 | Coal Lease | See footnote |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Todd E. & Claranne Gleason<br>1603 Spring Creek Dr.<br>Mahomet, IL 61853 | ICG Illinois, LLC | VP-055 | 3/29/2007 | Coal Lease | $ 0.00 |
| Tom & Bonnie Mills<br>1009 Hilight Road<br>Gillette, WY 82718 | Ark Land Company | BT-323 | 5/23/2007 | Grazing Lease | $ 0.00 |
| Tom & Bonnie Mills<br>1009 Hilight Road<br>Gillette, WY 82718 | Ark Land Company | BT-433 | 11/1/2008 | Grazing Lease | $ 0.00 |
| Tom Curry<br>500 Us 35 North<br>Fraziers Bottom, WV 25082-9770 | Ark Land Company | AG-006 | 3/11/1987 | Coal Lease | See footnote |
| Tommy Smith<br>Box 145<br>Pikeville, KY 41501 | ICG East Kentucky, LLC | BBC-012 | 3/13/1997 | Surface Lease | See footnote |
| Tongue River Electric Cooperative, Inc.<br>2435 U.S. Highway 212, P.O. Box 138<br>Ashland, MT 59003<br>Attn: Miles Dennis | Ark Land Company | OC-022-4 | 11/21/2007 | Utility Easement | $ 0.00 |
| Tonka Oil And Gas Production, Inc.<br>C /O M & K Oil<br>PO Box 3470<br>Gillette, WY 82717 | Ark Land Company | BT-171 | 11/21/2000 | Well Suspension and Mine Through Agreement | See footnote |
| Tony Hayden<br>1127 T-7 Road<br>Gillette, WY 82718 | Thunder Basin Coal Company, L.L.C. | CC-053 | 4/8/2001 | Grazing Lease | $ 0.00 |
| Tony Hayden<br>1127 T-7 Road<br>Gillette, WY 82718 | Thunder Basin Coal Company, L.L.C. | CC-126 | 5/15/2015 | Grazing Lease | $ 0.00 |
| Top Notch Custodial Care, Inc.<br>1535 Ritter Drive<br>Daniels, WV 25832 | ICG Beckley, LLC | n/a | 5/1/2013 | Janitorial Services Agreement,  as amended 5/1/2014, 12/12/2014, 8/1/2015, 10/28/2015, and 11/1/2015 | $ 3,455.49 |
| Town Of Hanna, Wyoming<br>P.O. Box 99<br>Hanna, WY 82327 | Ark Land Company | CB-095 | 10/15/2009 | Easement | $ 0.00 |
| Town Of Paonia, Colorado<br>P O Box 460<br>Paonia, CO 81428 | Mountain Coal Company, L.L.C. | WE-013 | 4/1/1976 | Water Agreement | $ 0.00 |
| Town Of Paonia, Colorado<br>P O Box 460<br>Paonia, CO 81428 | Mountain Coal Company, L.L.C. | WE-014 | 11/30/1978 | Waterline Easement | $ 0.00 |
| Town Of Tunnelton<br>P.O. Box 396<br>Tunnelton, WV 26444 | Bronco Mining Company, Inc. | PKW-077 | 4/12/2004 | Easement | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Town of Tunnelton<br>P.O. BOX 396<br>Tunnelton, WV 26444 | Bronco Mining Company, Inc. | PKW-077 | 4/12/2004 | Sewer Line Right of Way Easement (Preston County, WV) | See footnote |
| Tracie Lee White Erwin<br>18 Claremont Dr Sw<br>Shallotte, NC 28470 | Wolf Run Mining Company | BHI-033 | 4/8/1997 | Coal Lease | $            0.00 |
| Tradition Financial Services - Dubai<br>Currency House<br>Level 2 Unit 3, DIFC<br>PO Box 506530<br>Dubai, United Arab Emirates | Arch Energy Resources, LLC | n/a | 1/25/2006 | Brokerage Agreement | $            0.00 |
| Trans-Allegheny Interstate Line Company<br>800 Cabin Hill Drive<br>Greensburg, PA 15601 | Patriot Mining Company, Inc. | PMC-119-1 | 2/9/2012 | Easement | See footnote |
| Transcor Corporation (Energy)<br>4955 STEUBENVILLE PIKE<br>PITTSBURGH, PA 15205 | Arch Coal Sales Company, Inc. | MO# 5119 | 1/1/2016 | Coal Supply Agreement - Sale | $            0.00 |
| Tressa L. Powell<br>13557 Adobe Road<br>Craig, MO 64437 | Ark Land Company | AG-006 | 3/11/1987 | Coal Lease | See footnote |
| Triana Energy, Llc<br>900 Virginia Street, East<br>Charleston, WV 25301 | Ark Land Company | TV-093 | 4/7/2014 | Letter Agreement | $            0.00 |
| Tri-County Electric Association, Inc.<br>221 Main Street, P.O. Box 930<br>Sundance, WY 82729 | Thunder Basin Coal Company, L.L.C. | BT-043 | 5/20/1985 | Easement | $            0.00 |
| Tri-County Electric Association, Inc.<br>221 Main Street, P.O. Box 930<br>Sundance, WY 82729 | Thunder Basin Coal Company, L.L.C. | BT-044 | 7/19/1985 | Easement | $            0.00 |
| Tri-County Electric Association, Inc.<br>221 Main Street, P.O. Box 930<br>Sundance, WY 82729 | Thunder Basin Coal Company, L.L.C. | BT-056 | 9/15/1992 | Easement | $            0.00 |
| Tri-County Electric Association, Inc.<br>221 Main Street, P.O. Box 930<br>Sundance, WY 82729 | Thunder Basin Coal Company, L.L.C. | BT-058 | 3/3/1994 | Utility Easement | $            0.00 |
| Tri-County Electric Association, Inc.<br>221 Main Street, P.O. Box 930<br>Sundance, WY 82729 | Ark Land Company | BT-086 | 6/6/1975 | Utility Easement | $            0.00 |
| Tri-County Electric Association, Inc.<br>221 Main Street, P.O. Box 930<br>Sundance, WY 82729 | Thunder Basin Coal Company, L.L.C. | BT-106 | 8/15/1986 | Utility Easement | $            0.00 |
| Tri-County Electric Association, Inc.<br>221 Main Street, P.O. Box 930<br>Sundance, WY 82729 | Ark Land Company | BT-187-5 | 4/22/1985 | Utility Easement | $            0.00 |
| Tri-County Electric Association, Inc.<br>221 Main Street, P.O. Box 930<br>Sundance, WY 82729 | Ark Land Company | BT-187-6 | 10/17/1974 | Utility Easement | $            0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Tri-County Electric Association, Inc.<br>221 Main Street, P.O. Box 930<br>Sundance, WY 82729 | Ark Land Company | BT-472 | 10/28/1974 | Utility Easement | $ 0.00 |
| Tri-County Electric Association, Inc.<br>221 Main Street, P.O. Box 930<br>Sundance, WY 82729 | Ark Land Company | BT-473 | 7/12/1991 | Utility Easement | $ 0.00 |
| Tri-County Electric Association, Inc.<br>221 Main Street, P.O. Box 930<br>Sundance, WY 82729 | Ark Land Company | BT-474 | 9/20/1993 | Utility Easement | $ 0.00 |
| Tri-County Electric Association, Inc.<br>221 Main Street, P.O. Box 930<br>Sundance, WY 82729 | Ark Land Company | BT-475 | 9/27/1993 | Utility Easement | $ 0.00 |
| Tri-County Electric Association, Inc.<br>221 Main Street, P.O. Box 930<br>Sundance, WY 82729 | Ark Land Company | BT-505 | 9/11/1981 | Utility Easement | $ 0.00 |
| Tri-County Electric Association, Inc.<br>221 Main Street, P.O. Box 930<br>Sundance, WY 82729 | Ark Land Company | BT-547 | 11/6/1980 | Utility Easement | $ 0.00 |
| Tri-County Electric Association, Inc.<br>221 Main Street, P.O. Box 930<br>Sundance, WY 82729 | Thunder Basin Coal Company, L.L.C. | CC-017 | 9/12/1980 | Utility Easement | $ 0.00 |
| Tri-County Electric Association, Inc.<br>221 Main Street, P.O. Box 930<br>Sundance, WY 82729 | Thunder Basin Coal Company, L.L.C. | CC-032 | 12/9/1975 | Agreement for Electric Service | $ 0.00 |
| Tri-County Electric Association, Inc.<br>221 Main Street, P.O. Box 930<br>Sundance, WY 82729 | Thunder Basin Coal Company, L.L.C. | CC-034 | 11/30/1981 | Utility Easement | $ 0.00 |
| Tri-County Electric Association, Inc.<br>221 Main Street, P.O. Box 930<br>Sundance, WY 82729 | Thunder Basin Coal Company, L.L.C. | CC-037 | 10/2/1980 | Utility Easement | $ 0.00 |
| Tri-County Electric Association, Inc.<br>221 Main Street, P.O. Box 930<br>Sundance, WY 82729 | Thunder Basin Coal Company, L.L.C. | CC-039 | 5/14/1980 | Utility Easement | $ 0.00 |
| Tri-County Electric Association, Inc.<br>221 Main Street, P.O. Box 930<br>Sundance, WY 82729 | Thunder Basin Coal Company, L.L.C. | CC-040 | 9/11/1980 | Utility Easement | $ 0.00 |
| Tri-County Electric Association, Inc.<br>221 Main Street, P.O. Box 930<br>Sundance, WY 82729 | Thunder Basin Coal Company, L.L.C. | CC-041 | 9/29/1981 | Utility Easement | $ 0.00 |
| Tri-County Electric Association, Inc.<br>221 Main Street, P.O. Box 930<br>Sundance, WY 82729 | Thunder Basin Coal Company, L.L.C. | CC-054 | 3/17/1982 | Utility Easement | $ 0.00 |
| Tri-County Electric Association, Inc.<br>221 Main Street, P.O. Box 930<br>Sundance, WY 82729 | Thunder Basin Coal Company, L.L.C. | CC-069 | 10/20/1988 | Utility Easement | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Tri-County Electric Cooperative<br>221 Main Street, P.O. Box 930<br>Sundance, WY 82729 | Thunder Basin Coal Company, L.L.C. | CC-057 | 10/28/1986 | Utility Easement | $ 0.00 |
| Trina Rager<br>1476 Long Run Road<br>Flemington, WV 26347 | Ark Land Company | SR-040 | 9/5/2013 | Option Agreement | See footnote |
| Trivett Holdings Llc<br>1901 Club Road<br>Charlotte, NC 28205 | Ark Land Company | BD-113 | 7/19/2006 | Coal Lease | See footnote |
| Trivett Holdings Llc<br>1901 Club Road<br>Charlotte, NC 28205 | Ark Land Company | BD-113-1 | 7/19/2006 | Oil And Gas Lease | See footnote |
| Troy Eddleman<br>P.O. Box 54<br>Lazear, CO 81420 | Mountain Coal Company, L.L.C. | n/a | 1/15/2015 | Building Lease and Access Agreement | $ 0.00 |
| Troy R. Stuart<br>13101 Briar Forest Drive<br>Houston, TX 77077 | Ark Land Company | BT-519 | 1/13/1997 | Roadway Easement | See footnote |
| Trusler, Inc.<br>P.O. Box 6<br>Ashland, MT 59003 | Ark Land Company | OC-021-1 | 12/15/2010 | Water Agreement | $ 0.00 |
| Trustees For The G & K Family Preservation Trust<br>P.O. Box 745<br>Warren, MI 48090 | ICG East Kentucky, LLC | BBC-057 | 8/21/1997 | Surface Lease | $ 0.00 |
| Trustees Of The Kingwood Baptist Church<br>201 Jackson Street<br>Kingwood, WV 26537 | Patriot Mining Company, Inc. | PKW-086 | 3/15/2002 | Easement | $ 0.00 |
| Trustees Of The New Covenant Church Of Junior<br>P O Box 36<br>Junior, WV 26275 | Wolf Run Mining Company | SM-005 | 8/15/2006 | Coal Lease | $ 274.56 |
| TUCO INC.<br>6900 I-40 West, Suite 240<br>Amarillo, TX 79106 | Arch Coal Sales Company, Inc. | n/a | 12/31/2010 | Coal Purchase and Sale Agreement | $ 0.00 |
| TUCO INC.<br>6900 I-40 West, Suite 240<br>Amarillo, TX 79106 | Arch Coal Sales Company, Inc. | MO# 4250 | 1/1/2014 | Coal Supply Agreement - Sale | $ 0.00 |
| TUCO INC.<br>6900 I-40 West, Suite 240<br>Amarillo, TX 79106 | Arch Coal Sales Company, Inc. | MO# 4997 | 7/15/2015 | Coal Supply Agreement - Sale | $ 0.00 |
| TUCO INC.<br>6900 I-40 West, Suite 240<br>Amarillo, TX 79106 | Arch Coal Sales Company, Inc. | MO# 4809 | 1/1/2016 | Coal Supply Agreement - Sale | $ 0.00 |
| Tullett Prebon Energy<br>Level 3<br>155 Bishopsgate<br>London, EC2M 3TZ | Arch Energy Resources, LLC | n/a | 7/11/2011 | Brokerage Agreement | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Turman Construction Company<br>P.O. Box 460<br>Barboursville, WV 25504<br>Attn: Mr. Clarke Wilson | CoalQuest Development LLC | TV-021 | 6/18/2007 | Third Party Income Agreement | $ 0.00 |
| Turner Ditch Company<br>41008 Lamborn Mesa Road<br>Paonia, CO 81428 | Mountain Coal Company, L.L.C. | WE-015 | 7/12/1999 | Water Agreement | $ 0.00 |
| Turner Ditch Company<br>41008 Lamborn Mesa Road<br>Paonia, CO 81428 | Mountain Coal Company, L.L.C. | WE-017 | 11/18/1986 | Water Agreement | $ 0.00 |
| Twelvepole Limited Partnership<br>P.O. Box 1956<br>Williamson, WV 25661<br>Attn: Manager Of Resources | Ark Land Company | JC-001 | 11/1/2006 | Fee Lease | $ 27,553.76 |
| Twin Eagle (Formerly Enserco)<br>8847 W Sam Houston Pky N<br>Houston , TX 77040<br>Attn: Managing Director, Coal Marketing & Trading | Arch Coal Sales Company, Inc. | n/a | 7/1/2010 | Master Coal Purchase and Sale Agreement | $ 0.00 |
| Twyla Greub<br>406 Ross Avenue<br>Gillette, WY 82716 | Thunder Basin Coal Company, L.L.C. | CC-004 | 12/27/1968 | Coal Lease | See footnote |
| Tygart Resources, Inc.<br>7 Evelyn Court<br>Irwin, PA 15642 | Wolf Run Mining Company | SM-002 | 2/15/2006 | Coal Lease | $ 11,244.61 |
| Tygart Resources, Inc.<br>7 Evelyn Court<br>Irwin, PA 15642 | Wolf Run Mining Company | SM-059 | 5/17/2010 | Coal Lease | $ 0.00 |
| U. S. Department Of Agriculture, Forest Service<br>5860 Uplander Way<br>Culver City, CA 90230<br>Attn: Box 301550 | Thunder Basin Coal Company, L.L.C. | BT-064 | 11/3/1995 | Easement | $ 0.00 |
| U. S. Department Of Agriculture, Forest Service<br>5860 Uplander Way<br>Culver City, CA 90230<br>Attn: Box 301550 | Thunder Basin Coal Company, L.L.C. | BT-067 | 12/9/1997 | Special Use Permit License | $ 0.00 |
| U. S. Department Of Agriculture, Forest Service<br>5860 Uplander Way<br>Culver City, CA 90230<br>Attn: Box 301550 | Thunder Basin Coal Company, L.L.C. | BT-068 | 4/13/1998 | Special Use Permit License | $ 0.00 |
| U. S. Department Of Agriculture, Forest Service<br>5860 Uplander Way<br>Culver City, CA 90230<br>Attn: Box 301550 | Thunder Basin Coal Company, L.L.C. | BT-069 | 12/17/1997 | Special Use Permit License | $ 0.00 |
| U. S. Department Of Agriculture, Forest Service<br>5860 Uplander Way<br>Culver City, CA 90230<br>Attn: Box 301550 | Thunder Basin Coal Company, L.L.C. | BT-254 | 3/24/1999 | Surface Use Agreement | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| U. S. Department Of Agriculture, Forest Service<br>5860 Uplander Way<br>Culver City, CA 90230<br>Attn: Box 301550 | Thunder Basin Coal Company, L.L.C. | BT-255 | 3/24/1999 | Surface Use Agreement | $ 0.00 |
| U. S. Department Of Agriculture, Forest Service<br>5860 Uplander Way<br>Culver City, CA 90230<br>Attn: Box 301550 | Mountain Coal Company, L.L.C. | WE-096 | 8/10/2000 | Special Use Permit License | $ 0.00 |
| U. S. Department Of Agriculture, Forest Service<br>5860 Uplander Way<br>Culver City, CA 90230<br>Attn: Box 301550 | Mountain Coal Company, L.L.C. | WE-123 | 9/30/2004 | Surface Use Agreement | $ 0.00 |
| U. S. Department Of Agriculture, Forest Service<br>5860 Uplander Way<br>Culver City, CA 90230<br>Attn: Box 301550 | Thunder Basin Coal Company, L.L.C. | BT-138 | 12/17/1997 | Master Agreement | $ 0.00 |
| U. S. Department Of The Interior, Bureau Of Land Management<br>280 Highway 191 North<br>Rock Springs, WY 82901 | Arch of Wyoming, LLC | H-40 | 3/22/1976 | Fed Surf Easement Lease | $ 0.00 |
| U. S. Department Of The Interior, Bureau Of Land Management<br>280 Highway 191 North<br>Rock Springs, WY 82901 | Arch of Wyoming, LLC | H-44 | 8/17/1976 | Fed Surf Easement Lease | $ 0.00 |
| U. S. Department Of The Interior, Bureau Of Land Management<br>280 Highway 191 North<br>Rock Springs, WY 82901 | Arch of Wyoming, LLC | H-47 | 9/19/1977 | Fed Surf Easement Lease | $ 0.00 |
| U. S. Department Of The Interior, Bureau Of Land Management<br>280 Highway 191 North<br>Rock Springs, WY 82901 | Arch of Wyoming, LLC | H-52 | 6/3/1983 | Fed Surf Easement Lease | $ 0.00 |
| U. S. Department Of The Interior, Bureau Of Land Management<br>280 Highway 191 North<br>Rock Springs, WY 82901 | Arch of Wyoming, LLC | H-60 | 4/16/1984 | Fed Surf Easement Lease | $ 0.00 |
| U. S. Department Of The Interior, Bureau Of Land Management<br>280 Highway 191 North<br>Rock Springs, WY 82901 | Ark Land Company | H-81 | 6/4/2001 | Fed Surf Easement Lease | $ 0.00 |
| U. S. Department Of The Interior, Bureau Of Land Management<br>280 Highway 191 North<br>Rock Springs, WY 82901 | Ark Land Company | H-82 | 6/4/2001 | Fed Surf Easement Lease | $ 0.00 |
| U. S. Department Of The Interior, Bureau Of Land Management<br>280 Highway 191 North<br>Rock Springs, WY 82901 | Ark Land Company | H-85 | 4/13/2005 | Fed Surf Easement Lease | $ 0.00 |
| U. S. Department Of The Interior, Bureau Of Land Management<br>280 Highway 191 North<br>Rock Springs, WY 82901 | Ark Land Company | J-20 | 2/10/1987 | Fed Surf Easement Lease | $ 0.00 |
| U. S. Department Of The Interior, Bureau Of Land Management<br>280 Highway 191 North<br>Rock Springs, WY 82901 | Ark Land Company | J-7 | 4/11/1972 | Fed Surf Easement Lease | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| U. S. Department Of The Interior, Bureau Of Land Management<br>280 Highway 191 North<br>Rock Springs, WY 82901 | Ark Land Company | M-10 | 11/21/1974 | Fed Surf Easement Lease | $ 0.00 |
| U. S. Department Of The Interior, Bureau Of Land Management<br>280 Highway 191 North<br>Rock Springs, WY 82901 | Ark Land Company | M-12 | 12/11/1973 | Fed Surf Easement Lease | $ 0.00 |
| U. S. Department Of The Interior, Bureau Of Land Management<br>280 Highway 191 North<br>Rock Springs, WY 82901 | Arch Coal, Inc. | M-21 | 5/27/1980 | Fed Surf Easement Lease | $ 0.00 |
| U. S. Department Of The Interior, Bureau Of Land Management<br>280 Highway 191 North<br>Rock Springs, WY 82901 | Thunder Basin Coal Company, L.L.C. | CC-020 | 4/19/1979 | Roadway Easement | $ 0.00 |
| U. S. West Communications, Inc.<br>1801 California Street, Suite 5100<br>Denver, CO 80202 | Thunder Basin Coal Company, L.L.C. | BT-110 | 11/13/1996 | Utility Easement | $ 0.00 |
| U. S. West Communications, Inc.<br>1801 California Street, Suite 5100<br>Denver, CO 80202 | Ark Land Company | BT-494 | 11/19/1996 | Utility Easement | $ 0.00 |
| U. S. West Communications, Inc.<br>1801 California Street, Suite 5100<br>Denver, CO 80202 | Ark Land Company | BT-495 | 7/25/1991 | Utility Easement | $ 0.00 |
| U. S. West Communications, Inc.<br>1801 California Street, Suite 5100<br>Denver, CO 80202 | Ark Land Company | BT-496 | 2/2/1994 | Utility Easement | $ 0.00 |
| U. S. West Communications, Inc.<br>1801 California Street, Suite 5100<br>Denver, CO 80202 | Thunder Basin Coal Company, L.L.C. | CC-073 | 1/6/1998 | Utility Easement | $ 0.00 |
| U. S. West Communications, Inc.<br>1801 California Street, Suite 5100<br>Denver, CO 80202 | Thunder Basin Coal Company, L.L.C. | CC-085 | 12/24/1996 | Easement | $ 0.00 |
| U.S. Army Corps Of Engineers<br>1222 Spruce Street<br>St. Louis, MO 63103-2833 | Ark Land Company | DD-000-15 | 12/20/2012 | Declaration of Covenants and Restrictions | $ 0.00 |
| U.S. Cellular<br>West Virginia Rsa 4 & 5<br>8410 W Bryn Mawr Avenue<br>Suite 700<br>Chicago, IL 60631-3415 | Hawthorne Coal Company, Inc. | BHI-119 | 10/30/1998 | Third Party Income Agreement | $ 0.00 |
| U.S. Department of Agriculture, Forest Service<br>Attn:  Box 301550<br>5860 Uplander Way<br>Culver City, CA  90230 | Thunder Basin Coal Company, L.L.C. | BT-059 | 12/17/1997 | Scoria Lease for 340 acres in Sections 22, 26, 27 & 35, T 43N, R 70W, 6th P.M. | $ 0.00 |
| UGM Holdings Pty Ltd<br>c/o UGM Mining Solutions Pty Ltd.<br>P.O. Box 3064<br>91 York Street<br>Teralba NSW 2284 Australia | ICG, Inc. | n/a | 2/7/2014 | Unit Purchase Agreement | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| UMR, Inc.<br>5151 Pfeiffer Road<br>Cincinnati, OH 45242 | Arch Coal, Inc. | n/a | 11/1/2015 | Administrative Services Agreement | $ 0.00 |
| Underwriters Safety & Claims, Inc. (US&C)<br>1700 Eastpoint Parkway<br>P.O. Box 23790<br>Louisville, KY 40223-0790 | Arch Coal, Inc. | n/a | 1/1/2006 | Administrative Services Agreement (Workers' Compensation), as amended 1/1/2008, 1/1/2009, 8/26/2009, 1/1/2010, 7/31/2010, 1/1/2011, 1/1/2012, and 1/1/2013 | $ 0.00 |
| Union Electric Company d/b/a Ameren Missouri<br>Ameren Missouri<br>PO Box 66149 (MC611)<br>St Louis, MO 63166-6149<br>Attn: Director, Coal Supply<br><br>Ameren Services<br>PO Box 66149 (MC611)<br>St Louis, MO 63166-6149<br>Attn: Legal Department (MC1310) | Arch Coal Sales Company, Inc. and Arch Energy Resources | n/a | 1/1/2012 | Master Coal Purchase and Sale Agreement | $ 0.00 |
| Union Pacific Railroad Company<br>1400 Douglas Street<br>Omaha, NE 68179 | Arch Coal Sales Company, Inc. | UP-C-55467 | 1/1/2014 | Rail Shipping Agreement | $ 0.00 |
| Union Pacific Railroad Company<br>1400 Douglas Street<br>Omaha, NE 68179 | Arch Coal Sales Company, Inc. | UP-C-55879 | 6/1/2015 | Rail Shipping Agreement | $ 0.00 |
| Union Pacific Railroad Company<br>1400 Douglas Street<br>Omaha, NE 68179 | Thunder Basin Coal Company, L.L.C. | UP-C-9120 | 1/1/2006 | Rail Switching Allowance | $ 0.00 |
| Union Pacific Railroad Company<br>1400 Douglas Street<br>Stop 1690<br>Omaha, NE 68179-1690 | Arch of Wyoming, LLC | H-17 | 9/2/1926 | Rail Easement | $ 0.00 |
| Union Pacific Railroad Company<br>1400 Douglas Street<br>Stop 1690<br>Omaha, NE 68179-1690 | Arch of Wyoming, LLC | M-27 | 4/15/1997 | Roadway Easement | $ 0.00 |
| Union Pacific Railroad Company<br>1400 Douglas Street<br>Stop 1690<br>Omaha, NE 68179-1690 | Ark Land Company | BT-346 | 12/5/2008 | Surface Lease | $ 0.00 |
| Union Pacific Railroad Company<br>1400 Douglas Street<br>Stop 1690<br>Omaha, NE 68179-1690 | Ark Land Company | BT-400-15 | 3/15/2014 | Rail Sidetrack Agreement | $ 0.00 |
| Union Pacific Railroad Company<br>1400 Douglas Street<br>Stop 1690<br>Omaha, NE 68179-1690 | Ark Land Company | BT-400-16 | 4/1/2014 | Rail Sidetrack Agreement | See footnote |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Union Pacific Railroad Company 1400 Douglas Street Stop 1690 Omaha, NE 68179-1690 | Mountain Coal Company, L.L.C. | WE-007 | 6/3/1981 | Rail Easement | $ 0.00 |
| Union Pacific Railroad Company 1400 Douglas Street Stop 1690 Omaha, NE 68179-1690 | Ark Land Company | WE-009 | 5/1/2002 | Surface Lease | $ 0.00 |
| Union Pacific Railroad Company 1400 Douglas Street, Stop 1690 Omaha, NE 68179-1690 | Ark Land Company | BT-616 | 4/1/2003 | Operating Agreement | See footnote |
| Union Pacific 1400 Douglas Street, Stop 1690 Omaha, NE 68179-1690 Attn: Real Estate Director - Contracts | ICG Illinois, LLC | VP-228 | 11/17/2008 | Coal Lease | $ 0.00 |
| United Affiliates Corporation 1005 Glenway Avenue Bristol, VA 24201 | Allegheny Land Company | DT-003933 | 3/31/1992 | Coal Lease | $ 0.00 |
| United Affiliates Corporation P.O. Box 1280 Bristol, VA 24203 | Ark Land Company | DT-004324 | 1/1/2002 | Surface Lease | $ 0.00 |
| United Affiliates Corporation P.O. Box 1280 Bristol, VA 24203 | Ark Land Company | DT-004337 | 3/31/1992 | Option Agreement | $ 0.00 |
| United Carbon Company f/k/a United Producing Company, Inc. 1018 Kanawha Blvd E Charleston, WV 25301 | Ark Land KH, Inc. | DT-004366 | 1/4/1960 | Easement Right of Way Agreement (Logan County, WV) | $ 0.00 |
| United States Of America C/O Bureau Of Land Management 210 W. Spencer Street Gunnison, CO 81230 | Mountain Coal Company, L.L.C. | WE-060-1 | 12/29/1997 | Easement | $ 0.00 |
| United States Of America C/O Bureau Of Land Management 210 W. Spencer Street Gunnison, CO 81230 | Mountain Coal Company, L.L.C. | WE-069 | 7/11/1985 | Easement | $ 0.00 |
| United States Of America C/O Bureau Of Land Management 5353 Yellowstone Road Cheyenne, WY 82009 | Ark Land Company | BT-591 | 8/27/1981 | Roadway Easement | $ 0.00 |
| United States Steel Corporation Raw Materials Dept. 600 Grant Street Pittsburgh, PA 15219-2800 | Arch Coal Sales Company, Inc. | MO# 4556 | 12/20/2013 | Coal Supply Agreement - Sale | $ 0.00 |
| Upshur County Board Of Education 102 Smithfield Street Buckhannon, WV 26201 | Wolf Run Mining Company | BHI-162 | 10/20/2011 | Agreement Regarding Changes to Permit Application | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Uriah N. Orr Iii<br>17200 West Bell Road, Unit 2195<br>Surprise, AZ 85374 | Wolf Run Mining Company | BHI-026 | 4/8/1997 | Coal Lease | $ 3.06 |
| Us Department Of The Interior<br>Bureau Of Land Management<br>Division Of Support Services<br>P.O. Box 1828<br>Cheyenne, WY 82003-1828 | Ark Land Company | BT-316 | 10/7/2005 | Lease By Application | $ 0.00 |
| Us Department Of The Interior<br>Bureau Of Land Management<br>Division Of Support Services<br>P.O. Box 1828<br>Cheyenne, WY 82003-1828 | Ark Land Company | BT-317 | 1/17/2006 | Lease By Application | $ 0.00 |
| Usa Exploration & Production, Inc.<br>222 S. Gillette Avenue<br>Suite 502<br>Gillette, WY 82716 | Ark Land Company | BT-334 | 10/25/2007 | Letter Agreement | $ 0.00 |
| Usinas Siderurgicas de Minas Gerais<br>Rua  Professor<br>Jose Vieira de Mendonca, 3011<br>Belo Horizonte, Minas Gerais,  31310-260 | Arch Coal Sales Company, Inc. | MO# 5114 | 12/4/2015 | Coal Supply Agreement - Sale | $ 0.00 |
| Van A. Sturgill<br>188 Oakman Drive<br>Chatsworth, GA 30705 | Ark Land Company | BD-020 | 3/9/1965 | Coal Lease | $ 0.00 |
| Van Heuvelen Strategies, Llc<br>300 New Jersey Avenue, N.W., Suite 601<br>Washington, DC 20001 | Arch Coal, Inc. | CS-43 | 5/1/2014 | Consulting Agreement | $ 0.00 |
| Vance L. Roby<br>536 Gladesville Road<br>Independence, WV 26374 | ICG Tygart Valley, LLC | TV-025 | 6/9/2010 | Easement | See footnote |
| Varney, Genive & Butler<br>101 Erin Lane<br>Thomasville, NC 27360 | ICG East Kentucky, LLC | BBC-018 | 2/18/1998 | Surface Lease | $ 0.00 |
| Velma & Raymond Satterfield<br>1321 Oregon Drive<br>Merced, CA 95340 | Ark Land Company | ARK-716 | 8/12/1981 | Coal Lease | See footnote |
| Venus O. Sturgill<br>235 Bonneville Drive<br>Chatsworth, GA 30705 | Ark Land Company | BD-016 | 2/17/1976 | Coal Lease | See footnote |
| Vernon W. Sturgill<br>272 Fashion Lane<br>Chatsworth, GA 30705 | Ark Land Company | BD-020 | 3/9/1965 | Coal Lease | See footnote |
| Vicki L. Benke<br>5 Amberleigh Court<br>Lake In The Hills, IL 60156 | Ark Land Company | ARK-711 | 5/4/1982 | Coal Lease | See footnote |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Vicki R. Workman<br>76 North Central Avenue<br>Columbus, OH 43222 | ICG Natural Resources, LLC | MTS-092 | 2/19/1969 | Coal Lease | See footnote |
| Vicki Rae Hoecher<br>3215 183Rd Trail<br>Lakeside, NE 69351 | Thunder Basin Coal Company, L.L.C. | CC-009 | 2/14/1977 | Overriding Royalty Agreement | See footnote |
| Vickie Grammer<br>8240 S 112Th E Avenue<br>Tulsa, OK 74133 | Wolf Run Mining Company | BHI-024 | 4/8/1997 | Coal Lease | $ 0.00 |
| Vickie Grammer<br>8240 S 112Th E Avenue<br>Tulsa, OK 74133 | Wolf Run Mining Company | BHI-028 | 4/8/1997 | Coal Lease | $ 0.00 |
| Victor Bolyard<br>8118 Hartzel Road<br>Fort Wayne, IN 46816 | Ark Land Company | SR-079 | 1/27/2016 | Coal Lease | $ 0.00 |
| Village of Williamsville, Illinois<br>141 West Main<br>Williamsville, IL 62693 | ICG Illinois, LLC | VP-254-3 | 12/13/2010 | GENERAL UTILITY EASEMENT - PERMANENT EASEMENT LOCATED IN SANGAMON COUNTY, IL. | $ 0.00 |
| Village of Williamsville, Illinois<br>141 West Main<br>Williamsville, IL 62693 | ICG Illinois, LLC | VP-254-4 | 3/3/1999 | CONTRACT FOR WATER AND WATER MAIN EXTENSION SANGAMON COUNTY, ILLINOIS. | $ 0.00 |
| Village of Williamsville, Illinois<br>141 West Main<br>Williamsville, IL 62693 | ICG Illinois, LLC | VP-269-1 | 11/17/2011 | ORDINANCE OF THE VILLAGE OF WILLIAMSVILLE, ILLINOIS RE: ANNEXATION OF 2.134 ACRES, MORE OR LESS. | $ 0.00 |
| Vincente Ravet<br>P.O. Box 117<br>Eolia, KY 40826 | Ark Land Company | BD-124 | 12/19/2012 | Coal Lease | See footnote |
| Virgil Eversole Estate<br>P.O. Box 747<br>Harlan, KY 40831 | Ark Land Company | KY-7073 | 11/21/1988 | Coal Lease | See footnote |
| Virgil Eversole Heirs; Clark Bailey; Kentucky Utilities Company<br>Box 270<br>Harlan, KY 40831 | Ark Land Company | KY-7232 | 9/12/1995 | Utility Easement | $ 0.00 |
| Virgil K. & Nancy Greenleaf<br>Rt 2 Box 199<br>French Creek, WV 26218 | Wolf Run Mining Company | BHI-103 | 6/1/2009 | Easement | $ 0.00 |
| Virginia Chapman<br>4750 Ashwick Terrace<br>St. Louis, MO 63128 | Ark Land Company | DD-204 | 12/8/1959 | Coal Lease | See footnote |
| Virginia Crawford Mason<br>300 Wheatfield Circle, B 210<br>Brentwood, TN 37027 | Ark Land Company | DD-469 | 5/18/1981 | Coal Lease | See footnote |
| Virginia Crawford Mason<br>300 Wheatfield Circle, B 210<br>Brentwood, TN 37027 | Ark Land Company | DD-469-5 | 5/6/2008 | Coal Lease | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Virginia Crawford Mason<br>300 Wheatfield Circle, B 210<br>Brentwood, TN 37027 | Ark Land Company | DD-470 | 5/18/1981 | Coal Lease | See footnote |
| Virginia Crawford Mason<br>300 Wheatfield Circle, B 210<br>Brentwood, TN 37027 | Ark Land Company | DD-470-4 | 10/14/2008 | Coal Lease | $          0.00 |
| Virginia Crawford Mason<br>300 Wheatfield Circle, B 210<br>Brentwood, TN 37027 | Ark Land Company | DD-471 | 6/17/1981 | Coal Lease | See footnote |
| Virginia Electric And Power Company<br>5000 Dominion Blvd<br>Glen Allen, VA 23060 | Vindex Energy Corporation | VDX-072 | 4/23/2007 | License Agreement | $          0.00 |
| Virginia Electric and Power Company<br>PO Box 25593<br>Richmond, VA 23260 | Arch Coal Sales Company, Inc. | MO# 4238 | 1/1/2014 | Coal Supply Agreement - Sale | $          0.00 |
| Virginia Electric and Power Company<br>PO Box 25593<br>Richmond, VA 23260 | Arch Coal Sales Company, Inc. | MO# 4300 | 12/1/2013 | Coal Supply Agreement - Sale | $          0.00 |
| Virginia Electric and Power Company<br>PO Box 25593<br>Richmond, VA 23260 | Arch Coal Sales Company, Inc. | MO# 5048 | 1/1/2016 | Coal Supply Agreement - Sale | $          0.00 |
| Virginia Electric and Power Company<br>PO Box 25593<br>Richmond, VA 23260 | Arch Coal Sales Company, Inc. | MO# 5090 | 1/1/2015 | Coal Supply Agreement - Sale | $          0.00 |
| Virginia Electric and Power Company<br>PO Box 25593<br>Richmond, VA 23260 | Arch Coal Sales Company, Inc. | MO# 5091 | 1/1/2017 | Coal Supply Agreement - Sale | $          0.00 |
| Virginia Electric and Power Company<br>PO Box 25593<br>Richmond, VA 23260<br>Attn: Contract Administration | Arch Coal Sales Company, Inc. and Arch Energy Resources, LLC | n/a | 1/18/2008 | Master Coal Purchase and Sale Agreement | $          0.00 |
| Virginia Fuel Corporation<br>320 South Jefferson<br>Roanoke, VA 24011 | Ark Land Company | KY-7315 | 7/15/2015 | Right of Entry and License Agreement | $          0.00 |
| Virginia K. Isler<br>2259 Cr 935<br>Green Forest, AR 72638 | Ark Land Company | DD-350-2 | 3/17/1978 | Coal Lease | $        100.02 |
| Virginia Karen Keaton<br>187 S. Wolf Creek<br>Pilgrim, KY 41250-8829 | ICG Natural Resources, LLC | MTS-092 | 2/19/1969 | Coal Lease | See footnote |
| Virginia Powell Trust<br>Norman K Powell Trustee<br>1833 Maynard Drive<br>Champaign, IL 61822 | ICG Illinois, LLC | VP-087-1 | 1/6/2010 | Coal Lease | See footnote |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount [1] |
|---|---|---|---|---|---|
| Virginia Powell Trust<br>Norman K Powell Trustee<br>1833 Maynard Drive<br>Champaign, IL 61822 | ICG Illinois, LLC | VP-087-3 | 9/25/2015 | Override Retained Assignment | See footnote |
| Virginia Power Energy Marketing, Inc.<br>PO Box 25773<br>Richmond , VA 23219<br>Attn: Contract Administration | Arch Coal Sales Company, Inc. and Arch Energy Resources, LLC | n/a | 1/01/2003 | Master Coal Purchase and Sale Agreement | $      0.00 |
| Vision Service Plan Insurance Company<br>3333 Quality Drive<br>Rancho Cordova, CA 95670 | Arch Coal, Inc. | n/a | 1/1/2015 | Group Vision Care Plan Administrative Services Program Agreement | $      0.00 |
| Vm 3 Family Lp<br>B605<br>1700 Washington Street<br>Springfield, IL 62702 | ICG Illinois, LLC | VP-216 | 4/8/2009 | Coal Lease | $      0.00 |
| Vm4 Family Lp<br>B605<br>1700 West Washington Street<br>Springfiled, IL 62702 | ICG Illinois, LLC | VP-217 | 4/8/2009 | Coal Lease | $      0.00 |
| W. Shirley Long<br>4703 Vincent Avenue<br>Granite City, IL 62040 | Ark Land Company | AL-33 | 12/1/1961 | Coal Lease | See footnote |
| W.M. & Ollie Collier<br>P.O. Box 221<br>Eolia, KY 40826 | Ark Land Company | BD-023 | 7/1/1965 | Coal Lease | $      0.00 |
| WageWorks, Inc.<br>1100 Park Place<br>San Mateo , CA 94403 | Arch Coal, Inc. | n/a | 1/1/2016 | Funding Agreement | $      0.00 |
| Wahoowa, Inc.<br>P.O. Box 602<br>Huntington, WV 25710 | Ark Land Company | JC-002 | 11/1/2006 | Fee Lease | $      20,833.33 |
| Waiamea Co. Inc.<br>York Neel & Co. - Madisonville, Llp<br>108 South Main Street<br>Madisonville, KY 42431 | ICG Natural Resources, LLC | INR-013 | 10/22/1968 | Overriding Royalty Agreement | See footnote |
| Walter Deterding<br>311 Indiana Street<br>Red Bud, IL 62278 | Ark Land Company | DD-641 | 9/16/2015 | Easement | See footnote |
| Walter Frank Hottes<br>P.O. Box 32<br>Midway, AR 72651-0032 | Ark Land Company | DD-481 | 1/20/1982 | Coal Lease | $      0.00 |
| Wanda H. Miller<br>4797 Bethel Church Road<br>Pinckneyville, IL 62274 | Ark Land Company | DD-198 | 11/26/1958 | Coal Lease | See footnote |
| Wanda H. Miller<br>4797 Bethel Church Road<br>Pinckneyville, IL 62274 | Ark Land Company | DD-326 | 11/26/1958 | Coal Lease | See footnote |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Wanda M. Heatherly<br>1164 Hackers Creek Road<br>Philippi, WV 26416 | Wolf Run Mining Company | SM-063-1 | 12/11/2014 | Waiver and Release of Right of Lateral, Subjacent and Other Support | $ 0.00 |
| Wanda W. Britt-Mcdonald<br>4061 W. Logan County Line Road<br>Williamsville, IL 62693 | Ark Land Company | VP-329 | 7/31/2013 | Coal Lease | $ 0.00 |
| Warren Goode<br>18115 Raimisow Road<br>Fraser, MI 48026 | Ark Land Company | BD-021 | 3/9/1965 | Coal Lease | See footnote |
| Washington County Water Company<br>17575 Connecticut Road<br>Nashville, IL 62263 | Ark Land Company | DD-633-4 | 10/27/1987 | Waterline Easement | $ 0.00 |
| Waste Connections of KY<br>PO Box 808<br>Lily, KY 40740 | Lone Mountain Processing, Inc. | n/a | 5/28/2014 | Service Agreement | $ 12,649.07 |
| Waste Management of West Virginia, Inc.<br>Mill Creek Road<br>Pecks Mill, WV 25547 | Coal-Mac, Inc. | n/a | 1/19/2016 | Service Agreement - Non-Hazardous Waste Service Summary (20 Yard Open Top x 1) (#S0006698108) | $ 4,483.78 |
| Waste Management of West Virginia, Inc.<br>Mill Creek Road<br>Pecks Mill, WV 25547 | Coal-Mac, Inc. | n/a | 1/19/2016 | Service Agreement - Non-Hazardous Waste Service Summary (30 Yard Open Top x 1) (#S0006698268) | See footnote |
| Waste Management of West Virginia, Inc.<br>Mill Creek Road<br>Pecks Mill, WV 25547 | Coal-Mac, Inc. | n/a | 1/19/2016 | Service Agreement - Non-Hazardous Waste Service Summary (30 Yard Open Top x 1) (#S0006698138) | See footnote |
| Waste Management of West Virginia, Inc.<br>Mill Creek Road<br>Pecks Mill, WV 25547 | Coal-Mac, Inc. | n/a | 1/19/2016 | Service Agreement - Non-Hazardous Waste Service Summary (15 Yard Open Top x 1) (#S0006698147) | See footnote |
| Waste Management of West Virginia, Inc.<br>Mill Creek Road<br>Pecks Mill, WV 25547 | Coal-Mac, Inc. | n/a | 1/19/2016 | Service Agreement - Non-Hazardous Waste Service Summary (30 Yard Open Top x 1) (#S0006698162) | See footnote |
| Waste Management of West Virginia, Inc.<br>Mill Creek Road<br>Pecks Mill, WV 25547 | Coal-Mac, Inc. | n/a | 1/19/2016 | Service Agreement - Non-Hazardous Waste Service Summary (30 Yard Open Top x 1) (#S0006698144) | See footnote |
| Waste Management of West Virginia, Inc.<br>Mill Creek Road<br>Pecks Mill, WV 25547 | Coal-Mac, Inc. | n/a | 1/19/2016 | Service Agreement - Non-Hazardous Waste Service Summary (30 Yard Open Top x 1) (#S0006698254) | See footnote |
| Waste Management of West Virginia, Inc.<br>Mill Creek Road<br>Pecks Mill, WV 25547 | Coal-Mac, Inc. | n/a | 1/19/2016 | Service Agreement - Non-Hazardous Waste Service Summary (4 Yard FEL x 1) (#S0006698277) | See footnote |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Waste Management of West Virginia, Inc.<br>Mill Creek Road<br>Pecks Mill, WV 25547 | Coal-Mac, Inc. | n/a | 1/19/2016 | Service Agreement - Non-Hazardous Waste Service Summary (6 Yard FEL x 1) (#S0006698105) | See footnote |
| Waste Management of West Virginia, Inc.<br>Rt. 2 Box 68-A Dawson Dr<br>Bridgeport, WV 26330 | ICG Tygart Valley, LLC | n/a | 10/15/2015 | Service Agreement - Non-Hazardous Wastes | $     10,388.13 |
| Waste Management, Inc.<br>Mill Creek Road<br>Pecks Mill, WV 25547 | Mingo Logan Coal Company | n/a | 8/26/2015 | Service Agreement - Non-Hazardous Waste Service Summary (30 Yard Open Top x 1) | $     16,290.76 |
| Waste Management, Inc.<br>Mill Creek Road<br>Pecks Mill, WV 25547 | Mingo Logan Coal Company | n/a | 8/26/2015 | Service Agreement - Non-Hazardous Waste Service Summary (30 Yard Open Top x 3) | See footnote |
| Waste Management, Inc.<br>Mill Creek Road<br>Pecks Mill, WV 25547 | Mingo Logan Coal Company | n/a | 8/26/2015 | Service Agreement - Non-Hazardous Waste Service Summary (6 Yard REL x 4) | See footnote |
| Wayne E & Susan Hinderlier<br>R.R.#3<br>Albion, IL 62806 | Ark Land Company | BK-224B | 2/21/1990 | Subsidence Agreement | $     0.00 |
| Webster County Office Of Emergency Svcs<br>112D Bell Street<br>Webster Springs, WV 26288 | ICG Eastern, LLC | EBR-058 | 1/6/1997 | Third Party Income Agreement | $     0.00 |
| Webworks, Llc<br>3911 West 21St Street Road<br>Attn: John Lucotch<br>Greeley, CO 80634 | Ark Land Company | CS-193 | 12/31/2015 | Services Agreement | $     0.00 |
| Weir International, Inc.<br>1431 Opus Place, Suite 210<br>Downers Grove, IL 60515 | Arch Coal, Inc. | CS-186 | 7/24/2014 | Professional Services Agreement | $     0.00 |
| West Roundup Resources, Inc.<br>701 Market Street<br>Suite 737<br>St. Louis, MO 63101 | Ark Land Company | BT-282 | 12/30/2005 | School Creek Master Agreement | $     0.00 |
| West Roundup Resources, Inc.<br>701 Market Street<br>Suite 737<br>St. Louis, MO 63101 | Thunder Basin Coal Company, L.L.C. | BT-282 | 12/30/2005 | School Creek Master Agreement | See footnote |
| West Roundup Resources, Inc.<br>701 Market Street<br>Suite 737<br>St. Louis, MO 63101 | Triton Coal Company, L.L.C. | BT-282 | 12/30/2005 | School Creek Master Agreement | See footnote |
| West Roundup Resources, Inc.<br>701 Market Street<br>Suite 737<br>St. Louis, MO 63101 | Western Energy Resources, Inc. | BT-282 | 12/30/2005 | School Creek Master Agreement | See footnote |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| West Roundup Resources, Inc. C/O Peabody Resources 701 Market Street Suite 736 St. Louis, MO 63101 | Thunder Basin Coal Company, L.L.C. | BT-039-1 | 8/24/2009 | Letter Agreement | $ 0.00 |
| West Roundup Resources, Inc. C/O Peabody Resources 701 Market Street, Suite 736 St. Louis, MO 63101 | Thunder Basin Coal Company, L.L.C. | BT-282 | 12/30/2005 | Transaction Agreement | See footnote |
| West Roundup Resources, Inc. C/O Peabody Resources 701 Market Street, Suite 736 St. Louis, MO 63101 | Thunder Basin Coal Company, L.L.C. | BT-282-2 | 12/30/2005 | Coal Lease | $ 0.00 |
| West Roundup Resources, Inc. C/O Peabody Resources 701 Market Street, Suite 736 St. Louis, MO 63101 | Thunder Basin Coal Company, L.L.C. | BT-282-4 | 12/30/2005 | Overstrip Agreement | $ 0.00 |
| West Roundup Resources, Inc. C/O Peabody Resources 701 Market Street, Suite 736 St. Louis, MO 63101 | Thunder Basin Coal Company, L.L.C. | BT-282-5 | 12/30/2005 | Surface Use Agreement | $ 0.00 |
| West Roundup Resources, Inc. C/O Peabody Resources 701 Market Street, Suite 736 St. Louis, MO 63101 | Triton Coal Company, L.L.C. | BT-282-8 | 12/30/2005 | Environmental and Geological Data Agreement | $ 0.00 |
| West Roundup Resources, Inc. C/O Peabody Resources 701 Market Street, Suite 736 St. Louis, MO 63101 | Thunder Basin Coal Company, L.L.C. | BT-611 | 9/28/2011 | Roadway Easement | $ 0.00 |
| West Virginia Cashin Recyclables PO Box 336 Nitro, WV 25143 | ICG Beckley, LLC | n/a | 5/24/2010 | Independent Contractor Agreement | $ 0.00 |
| West Virginia Cashin Recyclables, Inc. P.O. Box 336 Nitro, WV 25143 | Mingo Logan Coal Company | n/a | 10/27/2014 | General Service/Supply Agreement | $ 0.00 |
| West Virginia Department Of Highways P.O. Box 4220 Clarksburg, WV 26302 | Mingo Logan Coal Company | DT-800181 | 4/3/1989 | Road Relocation Work Agreement | See footnote |
| West Virginia Department Of Highways P.O. Box 4220 Clarksburg, WV 26302 | ICG Tygart Valley, LLC | TV-048 | 5/10/2012 | WVDOT Division of Highways Agreement Railroad Crash Wall | $ 0.00 |
| West Virginia Department Of Transportation, Division Of Highways P.O. Box 4220 Clarksburg, WV 26302 | Mingo Logan Coal Company | DT-003933-6 | 10/25/2012 | Subsidence Agreement | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| West Virginia Department Of Environmental Protection C/O Office Of Abandoned Mine Lands & Reclamation 601 57Th Street Se Charleston, WV 25304 | Patriot Mining Company, Inc. | PMC-097-3 | 8/25/2015 | Right Of Entry Agreement | $ 0.00 |
| West Virginia Division Of Natural Resources 324 4Th Avenue Attn: Joe Scarberry, Manager South Charleston, WV 25303 | Ark Land Company | AG-112 | 1/18/2016 | License Agreement | $ 0.00 |
| West Virginia Division Of Natural Resources Wv Division Of Natural Resources Office Of Land & Streams 324 Fourth Avenue, Room 200 South Charleston, WV 25303 | Upshur Property, Inc. | UP-017 | 4/25/1978 | License Agreement | $ 0.00 |
| West Virginia Division Of Natural Resources Wv Division Of Natural Resources Office Of Land & Streams 324 Fourth Avenue, Room 200 South Charleston, WV 25303 | ICG Tygart Valley, LLC | TV-115 | 5/7/2015 | Right of Entry Agreement | $ 0.00 |
| West Virginia Division Of Natural Resources Wv Division Of Natural Resources Office Of Land & Streams 324 Fourth Avenue, Room 200 South Charleston, WV 25303 | Wolf Run Mining Company | BHI-074-1 | 2/20/1997 | License Agreement | $ 0.00 |
| West Virginia Division Of Natural Resources Wv Division Of Natural Resources Office Of Land & Streams 324 Fourth Avenue, Room 200 South Charleston, WV 25303 | Wolf Run Mining Company | BHI-143 | 6/14/2007 | License Agreement | $ 0.00 |
| West Virginia Division Of Natural Resources Wv Division Of Natural Resources Office Of Land & Streams 324 Fourth Avenue, Room 200 South Charleston, WV 25303 | Wolf Run Mining Company | SM-112 | 5/1/2004 | License Agreement | $ 0.00 |
| West Virginia Division Of Natural Resources Wv Division Of Natural Resources Office Of Land & Streams 324 Fourth Avenue, Room 200 South Charleston, WV 25303 | Wolf Run Mining Company | SM-137 | 7/3/2010 | License Agreement | $ 0.00 |
| Westar Energy, Inc. PO Box 889 (66601) 818 South Kansas Avenue Topeka, KS 66612 | Arch Coal Sales Company, Inc. | n/a | 3/25/2004 | Master Coal Purchase and Sale Agreement | $ 0.00 |
| Westar Energy, Inc. PO Box 889 (66601) 818 South Kansas Avenue Topeka, KS 66612 | Arch Coal Sales Company, Inc. | MO# 4715 | 1/1/2015 | Coal Supply Agreement - Sale | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Western Energy Resources, Inc. C / O Joint Interest P.O. Box 730002 Dallas, TX 75373-0002 | Western Energy Resources, Inc. | BT-301 | 8/1/2006 | Agreement for Mining Operations | See footnote |
| Western Fuels - Wyoming Inc. P.O. Box 33424 Denver, CO 80233 | Ark Land Company | BT-425 | 5/27/1997 | Overriding Royalty Agreement | $ 0.00 |
| Western Fuels Association, Inc. 1100 W. 116th Avenue Westminster, CO 80234 | Arch Coal Sales Company, Inc. | MO# 4936 | 1/1/2016 | Coal Supply Agreement - Sale | $ 0.00 |
| Western Fuels Association, Inc. 1100 W. 116th Avenue Westminster, CO 80234 | Arch Coal Sales Company, Inc. | MO# 5034 | 1/1/2016 | Coal Supply Agreement - Sale | $ 0.00 |
| Western Fuels Association, Inc. 1100 W. 116th Avenue Westminster, CO 80234 | Arch Coal Sales Company, Inc. | MO# 4774 | 10/1/2014 | Coal Supply Agreement - Sale | $ 0.00 |
| Western Fuels Association, Inc. 1100 W. 116th Avenue Westminster, CO 80234 | Arch Coal Sales Company, Inc. | MO# 4933 | 1/1/2016 | Coal Supply Agreement - Sale | $ 0.00 |
| Western Fuels Association, Inc. 1100 W. 116th Avenue Westminster, CO 80234 | Arch Coal Sales Company, Inc. | MO# 4934 | 1/1/2016 | Coal Supply Agreement - Sale | $ 0.00 |
| Western Fuels 1100 W. 116th Avenue Westminster, CO 80234 Attn: Meri Sandlin | Arch Coal Sales Company, Inc. | n/a | 8/25/2011 | Master Coal Purchase and Sale Agreement | $ 0.00 |
| Western Gas Processors, Ltd. 10701 Melody Drive North Glenn, CO 80234 | Ark Land Company | BT-563 | 1/7/1970 | Oil Or Gas Easement | See footnote |
| Western Gas Processors, Ltd. 10701 Melody Drive North Glenn, CO 80234 | Thunder Basin Coal Company, L.L.C. | CC-045 | 1/8/1979 | Oil Or Gas Easement | $ 0.00 |
| Western Gas Resources, Inc. 1099 18Th Street, Suite 1200 Denver, CO 80202 | Ark Land Company | BT-416 | 3/13/2000 | Oil Or Gas Easement | $ 0.00 |
| Western Gas Resources, Inc. 1099 18Th Street, Suite 1200 Denver, CO 80202 | Ark Land Company | BT-437 | 7/11/2002 | Oil Or Gas Easement | $ 0.00 |
| Western Gas Resources, Inc. 1099 18Th Street, Suite 1200 Denver, CO 80202 | Ark Land Company | BT-442 | 1/28/2000 | Oil Or Gas Easement | See footnote |
| Western Gas Resources, Inc. 1099 18Th Street, Suite 1200 Denver, CO 80202 | Ark Land Company | BT-521 | 7/13/2001 | Oil Or Gas Easement | $ 0.00 |
| Western Gas Resources, Inc. 1099 18Th Street, Suite 1200 Denver, CO 80202 | Ark Land Company | BT-522 | 9/8/1999 | Oil Or Gas Easement | $ 0.00 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount [1] |
|---|---|---|---|---|---|
| Western Gas Resources, Inc.<br>1099 18Th Street, Suite 1200<br>Denver, CO 80202 | Ark Land Company | BT-568 | 2/18/2000 | Oil Or Gas Easement | $       0.00 |
| Western Gas Resources, Inc.<br>1099 18Th Street, Suite 1200<br>Denver, CO 80202 | Ark Land Company | BT-569 | 10/15/2001 | Oil Or Gas Easement | $       0.00 |
| Western Gas Resources, Inc.<br>1099 18Th Street, Suite 1200<br>Denver, CO 80202 | Ark Land Company | BT-570 | 3/22/2001 | Oil Or Gas Easement | $       0.00 |
| Western Gas Resources, Inc.<br>P.O. Box 1330<br>Houston, TX 77251-1330 | Ark Land Company | BT-426 | 9/10/1997 | Surface Use Agreement | $       0.00 |
| Western Illinois Power Coop<br>524 N. Madison<br>Carthage, IL 62321 | ICG Illinois, LLC | VP-271 | 12/23/1980 | Easement | $       0.00 |
| Western Pocahontas Properties Limited Partnership<br>5260 Irwin Road<br>Huntington, WV 25705 | Vindex Energy Corporation | VDX-074 | 4/30/2008 | Right of Entry Agreement | $       0.00 |
| Western Railroad Properties, Incorporated<br>165 North Canal Street<br>Chicago, IL 60606 | Ark Land Company | BT-582 | 2/20/1987 | Easement | $       0.00 |
| Westerngeco, Ltd.<br>Schlumberger House<br>Buckingham Gate<br>Gatwick Airport<br>West Sussex, RH6 0NZ, UK | Ark Land Company | CB-061 | 9/13/2002 | Permission to Conduce Exploration/Seismic Lines | $       0.00 |
| WestRock CP, LLC<br>504 Thrasher Street<br>Norcross, GA 30071 | Arch Coal Sales Company, Inc. | MO# 5131 | 1/1/2016 | Coal Supply Agreement - Sale | $       0.00 |
| Weyerhaeuser Nr Company<br>41 Tjm Drive<br>Buckhannon, WV 26201 | Ark Land Company | TV-126 | 10/26/2015 | Timber Agreement | $       0.00 |
| Wgr Asset Holding Company, Llc<br>1099 18Th Street<br>Suite 1200<br>Denver, CO 80202-1964 | Thunder Basin Coal Company, L.L.C. | BT-167 | 11/27/2000 | Oil Or Gas Easement | See footnote |
| Wgr Asset Holding Company, Llc<br>1099 18Th Street<br>Suite 1200<br>Denver, CO 80202-1964 | Ark Land Company | BT-195 | 9/14/2001 | Oil Or Gas Easement | $       0.00 |
| Wgr Asset Holding Company, Llc<br>1099 18Th Street, Suite 1200<br>Denver, CO 80202-1964 | Ark Land Company | BT-160-3 | 5/23/2000 | Surface Lease | $       0.00 |
| Wgr Operating, L.P.<br>1099 18Th Street, Suite 1800<br>Denver, CO 80202-1918<br>Attn: Land Department | Ark Land Company | BT-160-4 | 5/23/2000 | Oil Or Gas Easement | $       0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Wgr Operating, L.P.<br>1099 18Th Street, Suite 1800<br>Denver, CO 80202-1918<br>Attn: Land Department | Ark Land Company | BT-196 | 11/1/2001 | Easement | $ 0.00 |
| Wgr Operating, L.P.<br>1099 18Th Street, Suite 1800<br>Denver, CO 80202-1918<br>Attn: Land Department | Ark Land Company | BT-223 | 11/4/2002 | Easement | $ 0.00 |
| Wgr Operating, L.P.<br>1099 18Th Street, Suite 1800<br>Denver, CO 80202-1918<br>Attn: Land Department | Ark Land Company | BT-374 | 2/22/2013 | Oil Or Gas Easement | $ 0.00 |
| Wgr Operating, L.P.<br>1099 18Th Street, Suite 1800<br>Denver, CO 80202-1918<br>Attn: Land Department | Ark Land Company | BT-612 | 8/19/2011 | Easement | $ 0.00 |
| Wheat Family Enterprises, Llc<br>James & William Wheat, Members<br>3524 Graysby Avenue<br>San Pedro, CA 90732 | ICG Illinois, LLC | VP-191 | 3/13/2007 | Coal Lease | $ 0.00 |
| Wheat Family Enterprises, Llc<br>James & William Wheat, Members<br>3524 Graysby Avenue<br>San Pedro, CA 90732 | ICG Illinois, LLC | VP-215 | 3/12/2009 | Coal Lease | $ 0.00 |
| White Flame Energy, Inc.<br>C/O Alpha Natural Resources<br>P.O. Box 858<br>Vinton, VA 24179 | Allegheny Land Company | AG-086 | 4/23/1997 | Letter Agreement Re: Partial Release and Surrender | $ 0.00 |
| White Flame Energy, Inc.<br>C/O Alpha Natural Resources<br>P.O. Box 858<br>Vinton, VA 24179 | Allegheny Land Company | AG-087-1 | 8/14/2002 | Overriding Royalty Agreement | $ 0.00 |
| White Walnut Farms, Llc<br>C/O Irl Englehardt, Manager<br>5810 Canary Road<br>Pinckneyville, IL 62274 | Ark Land Company | AL-25-1 | 12/7/1960 | Coal Lease | $ 0.00 |
| Wilda J. (Summerfield) Wright<br>134 Glade Run<br>Moatsville, WV 26405 | Wolf Run Mining Company | SM-063-3 | 12/11/2014 | Waiver and Release of Right of Lateral, Subjacent and Other Support | $ 0.00 |
| Wilkinson, Jerry And Rhonda (Successors To Wilkinson, John)<br>372 Mackey Road<br>Gillette, WY 82716 | Thunder Basin Coal Company, L.L.C. | BT-035 | 12/19/1991 | License Agreement | $ 0.00 |
| Willa Jo Jones<br>433 Cherry Hill Road<br>Philippi, WV 26416-1502 | Wolf Run Mining Company | SM-035-1 | 3/27/2007 | Coal Lease | $ 14,151.63 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Willa Jo Jones<br>433 Cherry Hill Road<br>Philippi, WV 26416-1502 | Wolf Run Mining Company | SM-035-2 | 4/30/2007 | Coal Lease | $ 0.00 |
| Willa Jo Jones<br>433 Cherry Hill Road<br>Philippi, WV 26416-1502 | Wolf Run Mining Company | SM-035-3 | 4/30/2007 | Coal Lease | $ 0.00 |
| Willa Jo Jones<br>433 Cherry Hill Road<br>Philippi, WV 26416-1502 | Wolf Run Mining Company | SM-066 | 10/25/2001 | Coal Lease | $ 0.00 |
| Willard Craig Miller<br>3835 Hedgecliff Court<br>Alpharetta, GA 30022 | ICG Natural Resources, LLC | HTM-005 | 7/22/1977 | Overriding Royalty Agreement | See footnote |
| Willard Yeager<br>365 Waller Road<br>Grafton, WV 26354-7588 | CoalQuest Development LLC | TV-004-4 | 6/2/2014 | Farm Lease | $ 0.00 |
| William & Patricia Beach<br>4105 Sawmill Road<br>Oakdale, IL 62268 | Ark Land Company | DD-204 | 12/8/1959 | Coal Lease | See footnote |
| William & Wilma Meyers<br>11470 East Sixth Street<br>Tulsa, OK 74128 | Ark Land Company | DD-360-9 | 8/3/1978 | Coal Lease | $ 0.00 |
| William & Wilma Meyers<br>11470 East Sixth Street<br>Tulsa, OK 74128 | Ark Land Company | DD-471 | 6/17/1981 | Coal Lease | See footnote |
| William Ansel Frey, Jr.<br>P. O. Box 1227<br>Santa Clara, CA 95052 | Wolf Run Mining Company | SM-107 | 5/9/2009 | Easement | $ 0.00 |
| William Barnes Iii Marital Trust<br>Commerce Bank- Cindy Lewis<br>P O Box 11356<br>St Louis, MO 63105 | ICG Illinois, LLC | VP-018; VP-018-1 | 4/6/1978 | Coal Lease | See footnote |
| William C. Heisner, Jr.<br>1343 Hornchurch Avenue<br>Casper, WY 82609 | Ark Land Company | CS-20 | 1/1/1996 | Consulting Agreement | $ 2,325.00 |
| William C. Robert W. And Steven C. Kirkwood (Succ. To Mercury Exploration Co)<br>120 South Durbin<br>Casper, WY 86201 | Thunder Basin Coal Company, L.L.C. | CC-059 | 7/8/1996 | Surface Oil And Gas Lease | $ 0.00 |
| William C. Stude, Jr., et al.<br>#19 Berkshire Lane<br>St. Louis, MO 63117 | Arch Coal, Inc. | n/a | 8/10/1998 | Commercial Lease,  as amended 5/1/2005, 6/26/2008, 3/12/2013, and 3/31/2015 | $ 13,751.40 |
| William C., Jr. Turley<br>P O Box 36<br>Petersburg, WV 26847 | ICG Natural Resources, LLC | JC-004 | 1/1/1993 | Fee Lease | See footnote |
| William Cunningham, Jr<br>100 Wild Holly Lane<br>Longwood, FL 32779-4933 | Ark Land Company | AL-29 | 2/25/1961 | Coal Lease | See footnote |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| William E Dudley<br>201 Lochweed Court<br>Columbia, SC 29212 | Wolf Run Mining Company | BHI-041 | 5/30/1997 | Coal Lease | See footnote |
| William E. & Myra M. Reno<br>P.O. Box 236<br>Big Horn, WY 82833 | Ark Land Company | BT-250-1 | 12/20/1979 | Coal Lease | $ 0.00 |
| William E. Reno Revocable Trust<br>425 Bowers Road<br>Gillette, WY 82716 | Thunder Basin Coal Company, L.L.C. | BT-003 | 8/22/1977 | Coal Lease | See footnote |
| William F. & Rhonda Smith<br>P.O. Box 312<br>Varney, WV 25696 | ICG East Kentucky, LLC | BBC-040 | 11/15/1996 | Surface Lease | $ 0.00 |
| William F. Merriman<br>132 S Knollwood Drive<br>Schaumburg, IL 60193-1024 | ICG Illinois, LLC | VP-122 | 10/28/1975 | Coal Lease | $ 0.00 |
| William H. & Patricia H. Wallace<br>1100 National City Bank Building<br>Cleveland, OH 44114 | Ark Land Company | DD-360 | 9/26/1978 | Coal Lease | $ 165.04 |
| William H. Wallace<br>1100 National City Bank Building<br>Cleveland, OH 44114 | Ark Land Company | DD-471 | 6/17/1981 | Coal Lease | See footnote |
| William J. Beaston Jr<br>Rt 1 Box 217<br>Philippi, WV 26416 | Wolf Run Mining Company | SM-016 | 10/26/2006 | Coal Lease | $ 0.00 |
| William J. Beaston Jr<br>Rt 1 Box 217<br>Philippi, WV 26416 | Wolf Run Mining Company | SM-016-1 | 10/26/2006 | Coal Lease | $ 0.00 |
| William K. Burkhart<br>511 Limuel<br>Wichita, KS 67235 | Ark Land Company | DD-358 | 7/10/1978 | Coal Lease | See footnote |
| William K. Crawford, Jr.<br>307 East Street<br>Pinckneyville, IL 62274 | Ark Land Company | DD-469 | 5/18/1981 | Coal Lease | See footnote |
| William K. Crawford, Jr.<br>307 East Street<br>Pinckneyville, IL 62274 | Ark Land Company | DD-469-1 | 9/28/2007 | Coal Lease | $ 0.00 |
| William K. Crawford, Jr.<br>307 East Street<br>Pinckneyville, IL 62274 | Ark Land Company | DD-470 | 5/18/1981 | Coal Lease | See footnote |
| William K. Crawford, Jr.<br>307 East Street<br>Pinckneyville, IL 62274 | Ark Land Company | DD-470-1 | 9/28/2007 | Coal Lease | $ 0.00 |
| William K. Crawford, Jr.<br>307 East Street<br>Pinckneyville, IL 62274 | Ark Land Company | DD-471-1 | 9/28/2007 | Coal Lease | $ 0.00 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| William L. & Deloris R. Bender<br>4139 Tiger Road<br>Pinckneyville, IL 62274-3216 | Ark Land Company | ARK-556-1 | 8/1/1991 | Option Agreement | $ 0.00 |
| William L. Ferguson Testamentary Trust<br>P.O. Box 3004<br>Gillette, WY 82717-3004 | Ark Land Company | BT-289 | 6/20/2006 | Transaction Agreement | $ 0.00 |
| William Lester, Jr. & Linda Fagan<br>3195 Saint Catherine Street<br>Florissant, MO 63033 | ICG Illinois, LLC | VP-171 | 1/15/1982 | Coal Lease | $ 0.00 |
| William Lewis & Teresa Collins<br>60 Virginia Avenue<br>Whitesburg, KY 41858 | Ark Land Company | BD-037-2 | 4/7/2010 | Coal Lease | See footnote |
| William Lewis Collins As Trustee Of The Sam Collins Iii Irrevocable Living Trust<br>60 Virginia Avenue<br>Whitesburg, KY 41858 | Ark Land Company | BD-037-2 | 4/7/2010 | Coal Lease | See footnote |
| William M. & Isabell T. Salmons<br>4097 Aarons Creek Road<br>Virgilina, VA 24598 | ICG Natural Resources, LLC | MTS-080 | 3/12/1993 | Coal Lease | $ 0.00 |
| William M. Kinsey<br>4920 Woodmar Dr Sw<br>Roanoke, VA 24018 | Wolf Run Mining Company | BHI-025 | 4/18/1997 | Coal Lease | $ 2.04 |
| William Maxham Edwards<br>2463 Cambridge Road<br>Coshocton, OH 43812 | Ark Land Company | DD-084 | 2/22/1957 | Coal Lease | See footnote |
| William Orton<br>319 Cobalt Cv<br>Georgetown, TX 78633-5221 | Ark Land Company | DD-471 | 6/17/1981 | Coal Lease | See footnote |
| William Paul & Anna Ruth Stalnaker<br>5250 Tallmansville Road<br>Buckhannon, WV 26201 | Wolf Run Mining Company | BHI-157 | 11/11/2011 | Utility Easement | $ 0.00 |
| William R. Tackett<br>101 Yorktown Place<br>Sanford, FL 32771 | Ark Land Company | CM-009304 | 9/23/2015 | Surface Lease | See footnote |
| William Saltis<br>1905 Paul E. Malone Road<br>Grafton, WV 26354 | Ark Land Company | SR-055 | 7/15/2014 | Residential Lease | $ 0.00 |
| William Shayde & Patricia Chapman<br>Box 118 Nolan Street<br>Williamson, WV 25661 | ICG East Kentucky, LLC | MTS-017 | 5/15/2007 | Surface Lease | $ 0.00 |
| William T. Evans<br>8351 Breezy Meadows Drive<br>Riverton, IL  62561 | ICG Illinois, LLC | VP-252-3 | 9/16/2015 | EXPLORATION DRILLING LETTER AGREEMENT WITH RESPECT TO HOLES TO BE DRILLED IN SECTION 25 & 26, T17N, R 4W IN SANGAMON COUNTY, ILLINOIS. | $ 1,200.00 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| William W. Smith<br>Rt 1 Box 592<br>South Shore, KY 41175 | ICG Natural Resources, LLC | MTS-092 | 2/19/1969 | Coal Lease | See footnote |
| Williams Communications, Inc.<br>P.O. Box 22067<br>Tulsa, OK 74121 | Ark Land Company | CB-047 | 5/13/1999 | Easement | $ 0.00 |
| Williams Production (F/K/A Barrett Resources)<br>300 North Works Avenue<br>Gillette, WY 82716-3043 | Ark Land Company | BT-295-1 | 3/13/2000 | Surface Use Agreement | $ 0.00 |
| Williams, Anne Goodloe (Family Trust)<br>C/O Kim Brooks Williams, Executor<br>2416 Starfish Road<br>Virginia Beach, VA 23451 | ICG Natural Resources, LLC | HTM-005 | 7/22/1977 | Overriding Royalty Agreement | See footnote |
| Williamsville State Bank & Trust, As Trustee U/T/A Dtd 12/31/96 Known As Trust No 9603<br>3341 Old Jacksonville Road<br>Springfield, IL 62711<br>Attn: Trust Dept - Trust #9603 | ICG Illinois, LLC | VP-223 | 2/24/2010 | Coal Lease | $ 21,983.30 |
| Wilson, Edwin M<br>401 Tinker Creek Lane<br>Roanoke, VA 24019 | ICG Natural Resources, LLC | MTS-087 | 7/16/1984 | Coal Lease | $ 0.00 |
| Winsconsin Public Services Corporation<br>700 North Adams Street<br>Green Bay, WI 54301<br>Attn: Mary Jo Treml | Arch Coal Sales Company, Inc. | n/a | 11/15/2011 | Master Coal Purchase and Sale Agreement | $ 0.00 |
| Wisconsin Public Service Corp.<br>700 North Adams Street<br>Green Bay, WI 54301 | Arch Coal Sales Company, Inc. | MO# 93 | 6/10/1977 | Coal Supply Agreement - Sale | $ 0.00 |
| Wood Creek Farm, Lp<br>Robert C Woodruff, Gen Partner<br>1500 South Wiggins<br>Springfield, IL 62704 | ICG Illinois, LLC | VP-109 | 3/15/1977 | Coal Lease | $ 0.00 |
| Woody Brothers<br>24 Vicksburg Road<br>Buckhannon, WV 26201 | Wolf Run Mining Company | UP-014 | 7/1/2010 | Easement | $ 0.00 |
| Woody Brothers<br>24 Vicksburg Road<br>Buckhannon, WV 26201 | Wolf Run Mining Company | BHI-156 | 11/16/2011 | Utility Easement | $ 0.00 |
| Woody Lumber Co., Inc.<br>Woody Lumber Company<br>201 Vicksburg Road<br>Suite 101<br>Buckhannon, WV 26201 | Hawthorne Coal Company, Inc. | BHI-099 | 3/23/1999 | Easement | $ 0.00 |
| Woody Lumber Co., Inc.<br>Woody Lumber Company<br>201 Vicksburg Road, Suite 101<br>Buckhannon, WV 26201 | Upshur Property, Inc. | UP-001-3 | 9/2/1994 | Timber Agreement | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Workforce Software<br>Attn: Robert Glatt<br>38705 Seven Mile Road<br>Livonia, MI 48152 | Arch Coal, Inc. | n/a | 5/4/2014 | Support Agreement | $ 3,613.57 |
| Wpx Energy Rocky Mountain, Llc<br>1001 17Th Street<br>Suite 1200<br>Denver, CO 80202-2056 | Thunder Basin Coal Company, L.L.C. | BT-150 | 7/7/1999 | Oil Gas Operating Agreement | $ 0.00 |
| Wpx Energy Rocky Mountain, Llc<br>1001 17Th Street<br>Suite 1200<br>Denver, CO 80202-2056 | Western Energy Resources, Inc. | BT-301 | 8/1/2006 | Agreement for Mining Operations | See footnote |
| Wpx Energy Rocky Mountain, Llc<br>1001 17Th Street<br>Suite 1200<br>Denver, CO 80202-2056 | Ark Land Company | BT-338 | 12/12/2007 | Well Suspension Agreement | See footnote |
| Wpx Energy Rocky Mountain, Llc<br>1001 17Th Street<br>Suite 1200<br>Denver, CO 80202-2056 | Ark Land Company | BT-309-4 | 1/30/1998 | Surface Use Agreement | $ 0.00 |
| Wpx Energy Rocky Mountain, Llc<br>1099 18Th Street, Suite 1200<br>Denver, CO 80202-2056 | Ark Land Company | BT-193 | 5/12/1997 | Oil And Gas Lease | See footnote |
| Wv Dep<br>601 57Th Street, Se<br>Charleston, WV 25304-2345 | Vindex Energy Corporation | VDX-031 | 2/6/2009 | Easement | $ 0.00 |
| Wv Department Of Environmental Protection<br>601 57Th Street, Se<br>Charleston, WV 25304-2345 | Patriot Mining Company, Inc. | PMC-166 | 2/11/2010 | Reclamation Easement Agreement | $ 0.00 |
| Wv Department Of Transportation; Doh-Finance Section<br>Treasurer Rpd<br>P.O. Box 11013<br>1900 Kanawha Boulevard<br>Charleston, WV 25339 | Wolf Run Mining Company | BHI-042 | 3/1/1998 | Coal Lease | $ 0.00 |
| Wv Dept. Of Transportation Div. Of Hwys.<br>1900 Kanawha Boulevard East<br>Building Five - Room 110<br>Charleston, WV 25305-0430 | ICG Eastern, LLC | EBR-055 | 9/3/2004 | Agreement for the Segment Relocation of County Route 44, Webster County | $ 0.00 |
| Wyodak Resources Development Corporation<br>625 Ninth Street<br>Rapid City, SD 57701<br>Attn: Dale E. Clement | Ark Land Company | BT-423 | 5/27/1997 | Overriding Royalty Agreement | $ 0.00 |
| Wyoming Department Of Transportation<br>301 Airport Road<br>P.O. Box 1040<br>Rawlins, WY 82301 | Thunder Basin Coal Company, L.L.C. | BT-281 | 7/7/2005 | Cooperative Agreement with Wyoming Department of Transportation | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount [1] |
|---|---|---|---|---|---|
| Wyoming State Engineer Herschler Building 4-E Cheyenne, Wy 82002 | Thunder Basin Coal Company, L.L.C. | BT-309-11 | 10/4/2010 | Stuart 44-05-4371 Stock Reservoir, Permit No. 19700SR granted for storage of 1.23 acre-feet of water from all sources in any one year for stock purposes only | $ 0.00 |
| Wyoming State Engineer Herschler Building, 4-E Cheyenne, WY 82002 | Thunder Basin Coal Company, L.L.C. | BT-179-1 | Unknown | Water Agreement | $ 0.00 |
| Wyoming State Engineer Herschler Building, 4-E Cheyenne, WY 82002 | Thunder Basin Coal Company, L.L.C. | BT-179-15 | Unknown | Water Agreement | $ 0.00 |
| Wyoming State Engineer Herschler Building, 4-E Cheyenne, WY 82002 | Thunder Basin Coal Company, L.L.C. | BT-179-5 | Unknown | Water Agreement | $ 0.00 |
| Wyoming State Highway Department 5300 Bishop Boulevard Cheyenne, WY 82009-3340 | Thunder Basin Coal Company, L.L.C. | BT-060 | 7/21/1978 | Easement | $ 0.00 |
| Wyoming State Highway Department 5300 Bishop Boulevard Cheyenne, WY 82009-3340 | Thunder Basin Coal Company, L.L.C. | BT-098 | 3/30/1976 | Easement | $ 0.00 |
| Wyoming State Highway Department 5300 Bishop Boulevard Cheyenne, WY 82009-3340 | Thunder Basin Coal Company, L.L.C. | BT-207 | 10/31/1999 | License Agreement | $ 0.00 |
| Wyoming State Highway Department 5300 Bishop Boulevard Cheyenne, WY 82009-3340 | Thunder Basin Coal Company, L.L.C. | BT-208 | 12/6/1999 | License Agreement | $ 0.00 |
| Wyoming State Highway Department 5300 Bishop Boulevard Cheyenne, WY 82009-3340 | Thunder Basin Coal Company, L.L.C. | BT-209 | 12/6/1999 | License Agreement | $ 0.00 |
| Wyoming State Lands & Investments Surface Division Herschler Bldg, 3Rd Floor West 122 West 25Th Street Cheyenne, WY 82002-0600 | Thunder Basin Coal Company, L.L.C. | BT-154 | 2/2/2005 | Coal Lease | $ 0.00 |
| Wyoming State Lands & Investments Surface Division, Herschler Bldg 122 West 25Th Street, 3Rd Floor West Cheyenne, WY 82002-0600 | Ark Land Company | H-55 | 11/1/1982 | Coal Lease | $ 0.00 |
| Wyoming State Lands & Investments Surface Division, Herschler Bldg 122 West 25Th Street, 3rd Floor West Cheyenne, WY 82002-0600 | Arch Western Resources, LLC | BT-010 | 4/2/2005 | Coal Lease | $ 0.00 |
| Wyoming State Lands & Investments Surface Division, Herschler Bldg 122 West 25Th Street, 3rd Floor West Cheyenne, WY 82002-0600 | Thunder Basin Coal Company, L.L.C. | BT-012 | 2/2/2005 | Coal Lease | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Wyoming State Lands & Investments Surface Division, Herschler Bldg 122 West 25th Street, 3rd Floor West Cheyenne, WY 82002-0600 | Thunder Basin Coal Company, L.L.C. | BT-013 | 9/2/2005 | Coal Lease | $         0.00 |
| Wyoming State Lands & Investments Surface Division, Herschler Bldg 122 West 25th Street, 3rd Floor West Cheyenne, WY 82002-0600 | Arch Western Resources, LLC | BT-016 | 4/2/2005 | Coal Lease | $         0.00 |
| Wyoming State Lands & Investments Surface Division, Herschler Bldg 122 West 25th Street, 3rd Floor West Cheyenne, WY 82002-0600 | Thunder Basin Coal Company, L.L.C. | BT-017 | 4/2/1995 | Coal Lease | $         0.00 |
| Wyoming State Lands & Investments Surface Division, Herschler Bldg 122 West 25Th Street, 3Rd Floor West Cheyenne, WY 82002-0600 | Arch Western Resources, LLC | BT-018 | 4/2/1995 | Coal Lease | $         0.00 |
| Wyoming State Lands & Investments Surface Division, Herschler Bldg 122 West 25Th Street, 3Rd Floor West Cheyenne, WY 82002-0600 | Arch Western Resources, LLC | BT-019 | 4/2/2005 | Coal Lease | $         0.00 |
| Wyoming State Lands & Investments Surface Division, Herschler Bldg 122 West 25Th Street, 3Rd Floor West Cheyenne, WY 82002-0600 | Arch Western Resources, LLC | BT-022 | 4/2/2005 | Coal Lease | $         0.00 |
| Wyoming State Lands & Investments Surface Division, Herschler Bldg 122 West 25Th Street, 3Rd Floor West Cheyenne, WY 82002-0600 | Arch Western Resources, LLC | BT-023 | 4/2/1995 | Coal Lease | $         0.00 |
| Wyoming State Lands & Investments Surface Division, Herschler Bldg 122 West 25Th Street, 3Rd Floor West Cheyenne, WY 82002-0600 | Arch Western Resources, LLC | BT-027 | 4/2/1995 | Coal Lease | $         0.00 |
| Wyoming State Lands & Investments Surface Division, Herschler Bldg 122 West 25Th Street, 3Rd Floor West Cheyenne, WY 82002-0600 | Arch Western Resources, LLC | BT-029 | 4/2/2005 | Coal Lease | $         0.00 |
| Wyoming State Lands & Investments Surface Division, Herschler Bldg 122 West 25Th Street, 3Rd Floor West Cheyenne, WY 82002-0600 | Arch Western Resources, LLC | BT-033 | 4/2/1995 | Coal Lease | $         0.00 |
| Wyoming State Lands & Investments Surface Division, Herschler Bldg 122 West 25Th Street, 3Rd Floor West Cheyenne, WY 82002-0600 | Ark Land Company | BT-409 | 2/2/2005 | Coal Lease | $         0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Wyoming State Lands & Investments Surface Division, Herschler Bldg 122 West 25Th Street, 3rd Floor West Cheyenne, WY 82002-0600 | Ark Land Company | BT-433-1 | 1/29/2009 | Access Agreement | $ 0.00 |
| Wyoming State Lands & Investments Surface Division, Herschler Bldg 122 West 25Th Street, 3rd Floor West Cheyenne, WY 82002-0600 | Thunder Basin Coal Company, L.L.C. | CC-002 | 2/2/2005 | Coal Lease | $ 0.00 |
| Wyoming State Lands & Investments Surface Division, Herschler Bldg 122 West 25Th Street, 3rd Floor West Cheyenne, WY 82002-0600 | Thunder Basin Coal Company, L.L.C. | CC-003 | 9/2/2005 | Coal Lease | $ 0.00 |
| Wyoming State Lands & Investments Surface Division, Herschler Building 122 West 25Th Street, 3rd Floor West Cheyenne, WY 82002-0600 | Ark Land WR, Inc. | CB-013 | 3/1/2007 | Grazing Lease | $ 0.00 |
| Wyoming State Lands & Investments Surface Division, Herschler Building 122 West 25Th Street, 3rd Floor West Cheyenne, WY 82002-0600 | Ark Land WR, Inc. | CB-015 | 3/1/1989 | Grazing Lease | $ 0.00 |
| Wyoming State Lands & Investments Surface Division, Herschler Building 122 West 25Th Street, 3rd Floor West Cheyenne, WY 82002-0600 | Thunder Basin Coal Company, L.L.C. | BT-007 | 2/1/1992 | Grazing Lease | $ 0.00 |
| Wyoming State Lands & Investments Surface Division, Herschler Building 122 West 25Th Street, 3rd Floor West Cheyenne, WY 82002-0600 | Ark Land Company | BT-553 | 2/1/2002 | Grazing Lease | $ 0.00 |
| Wyoming State Lands & Investments Surface Division, Herschler Building 122 West 25Th Street, 3rd Floor West Cheyenne, WY 82002-0600 | Ark Land Company | BT-554 | 2/1/2002 | Grazing Lease | $ 1,191.16 |
| Wyoming State Lands & Investments Surface Division, Herschler Building 122 West 25Th Street, 3rd Floor West Cheyenne, WY 82002-0600 | Thunder Basin Coal Company, L.L.C. | CC-005 | 6/1/2006 | Surface Lease | $ 0.00 |
| Wyoming State Lands & Investments Surface Division, Herschler Building 122 West 25Th Street, 3rd Floor West Cheyenne, WY 82002-0600 | Thunder Basin Coal Company, L.L.C. | CC-006 | 2/1/1994 | Grazing Lease | $ 0.00 |
| Wyoming State Lands & Investments Surface Division, Herschler Building 122 West 25Th Street, 3rd Floor West Cheyenne, WY 82002-0600 | Arch of Wyoming, LLC | CB-003 | 12/2/2005 | Lease of 480 acres of coal located in NE W2 Section 16, Township 21 North, Range 80 West, 6th P.M., Carbon County, WY | $ 0.00 |
| Wyvonne Fields 1108 Pine Street Cumberland, KY 40823 | Ark Land Company | KY-7313 | 1/5/2012 | Office Lease | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount [1] |
|---|---|---|---|---|---|
| Xerox Corporation<br>520 Maryville Centre Drive<br>Suite 410<br>St. Louis, MO 63141 | Mingo Logan Coal Company | n/a | 5/1/2013 | Services & Solutions Order | $ 2,815.51 |
| Xerox Corporation<br>520 Maryville Centre Drive<br>Suite 410<br>St. Louis, MO 63141 | Mingo Logan Coal Company | n/a | 3/1/2014 | Services & Solutions Order | See footnote |
| XO Communications Services, LLC<br>2020 Westport Center Drive<br>St. Louis, MO 63146 | Arch Coal, Inc. | n/a | 11/13/2015 | Service Order Agreement | $ 0.00 |
| Yates Petroleum Corporation<br>P.O. Box 2560<br>Gillette, WY 82717-2560 | Ark Land Company | BT-276 | 6/21/1999 | Oil Gas Operating Agreement | $ 0.00 |
| Yates Petroleum Corporation<br>P.O. Box 2560<br>Gillette, WY 82717-2560 | Western Energy Resources, Inc. | BT-339 | 4/21/2008 | Oil And Gas Agreement | $ 0.00 |
| Yulonda Smith<br>1913 Narrows Branch Road<br>Hardy, KY 41531 | ICG East Kentucky, LLC | BBC-012 | 3/13/1997 | Surface Lease | See footnote |
| Yvonne Lunnemann Kennedy<br>7138 Gordon R.<br>Sparta, IL 62286 | Ark Land Company | ARK-714 | 3/15/1980 | Coal Lease | $ 0.00 |
| Yvonne Moore<br>1025 E King St<br>Franklin, IN 46131 | ICG Natural Resources, LLC | MTS-092 | 2/19/1969 | Coal Lease | See footnote |
| Zelma Davis<br>2091 Legends Court<br>Merced, CA 95340 | Ark Land Company | ARK-716 | 8/12/1981 | Coal Lease | See footnote |
| Zion Lutheran Church<br>508 South Mill Street<br>Pinckneyville, IL 62274 | Ark Land Company | ARK-698 | 7/2/1981 | Coal Lease | See footnote |
| Zola Phillips<br>Box 130<br>Mccarr, KY 41544 | ICG East Kentucky, LLC | BBC-007 | 11/2/1998 | Surface Lease | See footnote |

Notes:

[1]: For Agreements that have Agreement ID's associated with them and are listed multiple times on the schedule due to such agreements having multiple Counterparties, the proposed Cure amount represents the total amount for all such Counterparties and is set forth opposite the first such occurrence of said Agreement to appear. For all Agreements that do not have Agreement ID's associated with them and that belong to a Counterparty with multiple other Agreements appearing on this schedule, the proposed Cure amount represents the total amount for all such Agreements and is set forth opposite the first such Agreement to appear.

# Exhibit 2

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Description and Location of Expendable Property | Rejection Effective Date |
|---|---|---|---|---|---|---|
| A & D Well, Inc. P. O. Box 245 Philipsburg, PA 16866 | Vindex Energy Corporation | n/a | 10/27/2007 | Independent Contractor Agreement | n/a | Filing Date |
| Abbott Engineering, Inc. 3076 KY Route 321 Prestonsburg, KY 40503 | ICG East Kentucky, LLC | n/a | 4/1/2010 | Independent Contractor Agreement | n/a | Filing Date |
| Aesop Trucking, Inc. RR 3 Box 66D Philippi, WV 26416 | Arch Coal, Inc. | n/a | 12/5/2012 | Trucking Agreement | n/a | Filing Date |
| Aesop Trucking, Inc. RR 3 Box 66D Philippi, WV 26416 | Wolf Run Mining Company | n/a | 4/1/2013 | Trucking Agreement | n/a | Filing Date |
| Alberta Rice 3310A Trappers Trail Unit 66A Cortland, OH 44410 | Patriot Mining Company, Inc. | VDX-092-3 | 1/23/1995 | Lease of 5.556% undivided interest in 82.38 acres in Garrett County, MD | Lease of 5.556% undivided interest in 82.38 acres in Garrett County, MD | Filing Date |
| Allegany Coal And Land Company P O Box 410 Frostburg, MD 21532 | Vindex Energy Corporation | VXC-001-3 | 5/22/2014 | Agreement and Waiver to accommodate mining | Agreement and Waiver regarding razing of a house, barn and other improvements in order to accommodate mining covered by Permit SM-01-439 | Filing Date |
| Anderson Equipment Company 1 Andy's Way Charleston, WV 25309 | Vindex Energy Corporation | n/a | 6/15/2010 | Independent Contractor Agreement | n/a | Filing Date |
| Andrew L. Evans Rt 2 Box 156 Elk Garden, WV 26717 | Vindex Energy Corporation | VDX-047 | 1/22/2006 | Easement | Distribution line easement in Grant County, WV - provides service to Vindex's water treatment plant | Filing Date |
| Apex Systems, Inc. 4400 Cox Road Suite 200 Glen Allen, VA 23060 | Arch Coal, Inc. | n/a | 4/17/2006 | Technical Staffing Master Services Agreement | n/a | Filing Date |
| Arp Mountaineer Production, Llc 3500 Massillion Road, Suite 100 Uniontown, OH 44685 | CoalQuest Development LLC | CQT-012-1 | 7/15/2005 | Coalbed Methane Lease | Coalbed Methane Lease for 10,578 acres in Barbour, Harrison, and Taylor Counties, WV | Filing Date |
| Arp Mountaineer Production, Llc 3500 Massillion Road, Suite 100 Uniontown, OH 44685 | CoalQuest Development LLC | CQT-012-3 | 7/15/2005 | Agreement for the Construction and Operation of Gas Gathering Facilities | Agreement providing the terms and conditions of participation, ownership, construction, and operation of the facilities to be installed and operated in Barbour, Harrison, and Taylor Counties, WV | Filing Date |
| ARP Mountaineer Production, LLC 3500 Massillion Road Suite 100 Uniontown, OH  44685 | CoalQuest Development LLC | CQT-012 | 7/15/2005 | Agreement for Exploration and Development dated July 15, 2005 | Agreement granting CDX a lease for the exploration, development, and production of CBM in Barbour, Harrison, and Taylor Counties, WV | Filing Date |
| ARP Mountaineer Production, LLC 3500 Massillion Road Suite 100 Uniontown, OH  44685 | CoalQuest Development LLC | CQT-012-2 | 7/15/2005 | Operating Agreement (Barbour, Harrison and Taylor County, WV) | Operating Agreement with regard to CBM wells in Barbour, Harrison, and Taylor Counties, WV | Filing Date |
| Ashby/FFP, Inc. Fire Protection Products P.O. Box 562 Oakland, MD 21550 | Vindex Energy Corporation | n/a | 12/17/2007 | Independent Contractor Agreement | n/a | Filing Date |
| Atlas Railroad Construction Co. P.O. Box 8 1253 State Route 519 Eighty Four, PA 15330 | Vindex Energy Corporation | n/a | 9/3/2008 | Independent Contractor Agreement | n/a | Filing Date |
| Bailey Ridge Cemetery Fund Bailey Ridge Community Group C/O Steve Perkins, Trustee Rt 2, Box 358D Buckhannon, WV 26201 | Wolf Run Mining Company | BHI-151 | 5/5/2011 | Coal Lease | Lease of .65 acres of coal in Upshur County, WV | Filing Date |

Arch Coal, Inc.

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Description and Location of Expendable Property | Rejection Effective Date |
|---|---|---|---|---|---|---|
| Bakerstown Mining, Llc / Mount Storm Company Joint Venture<br>115 East 69th Street<br>New York, NY 10021 | Wolf Run Mining Company | VDX-021 | 7/1/1996 | Sublease Lease | Lease and Sublease of certain coal tracts in Grant and Mineral Counties, WV | Filing Date |
| Beckley Drilling & Blastic Services, Inc.<br>PO Box 1907<br>Beaver, WV 25813 | Vindex Energy Corporation | n/a | 4/23/2009 | Independent Contractor Agreement | n/a | Filing Date |
| Beitzel Corporation<br>12072 Bittinger Road<br>Grantsville, MD 21536 | Vindex Energy Corporation | n/a | 11/2/2007 | Independent Contractor Agreement | n/a | Filing Date |
| Benchmark Enterprices LLC<br>1515 Grafton Road<br>Morgantown, WV 26508 | Wolf Run Mining Company | n/a | 1/20/2015 | Professional Services Agreement | n/a | Filing Date |
| Bilco Construction Company, Inc.<br>805 Wisteria Drive<br>South Charleston, WV 25309 | Arch Coal, Inc. | n/a | 1/10/2013 | General Services Agreement | n/a | Filing Date |
| Bill Miller Equipment Sales Inc.<br>P.O. Box 112<br>Eckhart, MD 21528 | Vindex Energy Corporation | n/a | 10/1/2007 | Independent Contractor Agreement | n/a | Filing Date |
| Bill Overbey & Sons, Inc.<br>1612 Hampton Rd.<br>London, KY 40741 | ICG East Kentucky, LLC | n/a | 12/10/2009 | Independent Contractor Agreement | n/a | Filing Date |
| Blast Tec, Inc.<br>Route 2 Box 135<br>Buckhannon, WV 26201 | Vindex Energy Corporation | n/a | 10/27/2007 | Independent Contractor Agreement | n/a | Filing Date |
| Blue Eagle Land, LLC<br>148 Bristol East Road<br>Bristol, VA 24202 | Ark Land Company | BL-135 | 6/28/2007 | Purchase and Sale Agreement | Blue Creek land and coal divestiture, Kanawha County, WV | Filing Date |
| BNSF Railway Company<br>2500 Lou Menk Drive<br>Fort Worth, TX 76131 | Arch Coal, Inc. | JV-1 | 7/1/2011 | Limited Liability Company Agreement of Tongue River Holding Company, LLC | n/a | Filing Date |
| Bowie Resources, LLC<br>6100 Dutchmans Lane<br>Suite 900<br>Louisville, KY 40205 | Arch Coal, Inc. | n/a | 6/27/2013 | Unit Purchase Agreement | n/a | Filing Date |
| Brian Vandevender Contracting LLC<br>PB Box 26<br>Aurora, WV 26705 | Vindex Energy Corporation | n/a | 6/1/2008 | Independent Contractor Agreement | n/a | Filing Date |
| Bucyrus International, Inc.<br>1100 Milwaukee Avenue<br>PO Box 500<br>South Milwaukee, WI 53172 | Arch Coal, Inc. | n/a | 11/1/2010 | General Services Agreement | n/a | Filing Date |
| Bucyrus International, Inc.<br>1100 Milwaukee Avenue<br>South Milwaukee, WI 53172 | Arch Coal, Inc. | n/a | 11/1/2010 | Equipment, Parts, and Services Alliance Agreement | n/a | Filing Date |
| Bundy Auger Mining, Inc.<br>800 North Side Drive<br>Suite 27<br>Summersville, WV 26651 | ICG Eastern, LLC | n/a | 1/19/2009 | Independent Contractor Agreement | n/a | Filing Date |
| Butler Construction & Excavation, LLC<br>P.O. Box 872<br>Summersville, WV 26651 | ICG Eastern, LLC | n/a | 1/6/2011 | Independent Contractor Agreement | n/a | Filing Date |
| Calvin Contractors, Inc.<br>P.O. Box 30<br>Calvin, WV 26660 | ICG Eastern, LLC | n/a | 8/1/2009 | Independent Contractor Agreement | n/a | Filing Date |
| Carrizo Marcellus Wv Llc<br>1000 Louisiana Street<br>Suite 1500<br>Houston, TX 77002 | Vindex Energy Corporation | VDX-039-1 | 8/2/2011 | Oil And Gas Lease | Outlease of oil and gas, Tax Map 187, Parcel 8, District of Union, Grant County, WV | Filing Date |
| Caterpillar Financial Services Corporation<br>2120 West End Avenue<br>Nashville, TN 37203 | ICG Illinois, LLC | n/a | 8/1/2015 | Consignee Agreement | n/a | Filing Date |

Arch Coal, Inc.

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Description and Location of Expendable Property | Rejection Effective Date |
|---|---|---|---|---|---|---|
| Cds Family Trust, Llc<br>36730 County Road 452<br>Grand Island, FL 32735 | Vindex Energy Corporation | VDX-058 | 1/30/2007 | Fee Lease | Lease of 1,505.5 acres of coal and 245.5 acres of surface in Grant County, WV | Filing Date |
| Cds Family Trust, Llc<br>36730 County Road 452<br>Grand Island, FL 32735 | Vindex Energy Corporation | VDX-059 | 1/30/2007 | Fee Lease | Lease of coal in Grant County, WV | Filing Date |
| Cds Family Trust, Llc<br>36730 County Road 452<br>Grand Island, FL 32735 | Vindex Energy Corporation | VDX-060 | 1/30/2007 | Fee Lease | Lease of coal in Grant County, WV | Filing Date |
| Cds Family Trust, Llc<br>36730 County Road 452<br>Grand Island, FL 32735 | Vindex Energy Corporation | VDX-061 | 1/30/2007 | Fee Lease | Lease of coal in Grant County, WV | Filing Date |
| Cds Family Trust, Llc<br>36730 County Road 452<br>Grand Island, FL 32735 | Vindex Energy Corporation | VDX-062 | 1/30/2007 | Fee Lease | Lease of coal in Grant County, WV | Filing Date |
| Cds Family Trust, Llc<br>36730 County Road 452<br>Grand Island, FL 32735 | Vindex Energy Corporation | VDX-063 | 1/30/2007 | Fee Lease | Lease of coal in Grant County, WV | Filing Date |
| Cds Family Trust, Llc<br>36730 County Road 452<br>Grand Island, FL 32735 | Vindex Energy Corporation | VDX-078 | 1/30/2007 | Surface Lease | Lease of surface in Grant County, WV | Filing Date |
| Cds Family Trust, Llc<br>36730 County Road 452<br>Grand Island, FL 32735 | Vindex Energy Corporation | VDX-079 | 1/30/2007 | Fee Lease | Lease of coal in Allegany County, MD | Filing Date |
| Cds Family Trust, Llc<br>36730 County Road 452<br>Grand Island, FL 32735 | Vindex Energy Corporation | VDX-080 | 1/30/2007 | Fee Lease | Lease of coal in Allegany County, MD | Filing Date |
| Cdx Gas, Llc<br>14800 Landmark Blvd<br>Suite 400<br>Dallas, TX 75254 | Hawthorne Coal Company, Inc. | CQT-014 | 1/11/2008 | Third Party Income Agreement | Coalbed Methane Gas Lease on 17,628 acres located in Upshur County, WV | Filing Date |
| Cdx Gas, Llc<br>C/O Arp Mountaineer Production, Llc<br>1000 Commerce Drive, Suite 400<br>Park Place Corporate Center One<br>Pittsburgh, PA 15275<br>Attn: Land Administration | Hunter Ridge Coal Company | CQT-015 | 4/20/2006 | Easement | Access road and right of way agreement for Wentz #1-A and Wentz #1 Coalbed Methane Wells in Barbour County, WV | Filing Date |
| Clise Coal Company, Inc<br>12304 Upper Georges Creek Road Sw<br>Frostburg, MD 21532 | Vindex Energy Corporation | VXC-010 | 5/21/2007 | Third Party Income Agreement | Sublease out of 1,875 acres in Allegany County, MD | Filing Date |
| CMC Enterprise, Inc.<br>81 Althouse Hill Road<br>Oakland, MD 21550 | Vindex Energy Corporation | n/a | 12/30/2011 | General Services Agreement | n/a | Filing Date |
| Corky Wells Electric, Inc. dba CW Electric, Inc.<br>P.O. Box 203<br>Rush, KY 41168 | ICG Eastern, LLC | n/a | 6/9/2010 | Independent Contractor Agreement | n/a | Filing Date |
| Cramer Security & Investigations, LLC<br>Timothy C. Booth<br>117 Colt Industrial Drive<br>Mount Hope, WV 25808 | Wolf Run Mining Company | n/a | 8/18/2007 | Independent Contractor Agreement | n/a | Filing Date |
| Crane 1 Services, Inc.<br>11301 B MacCorkle Avenue<br>Charleston, WV 25315 | ICG Beckley, LLC | n/a | 3/15/2010 | Independent Contractor Agreement | n/a | Filing Date |
| Crane 1 Services, Inc.<br>11301 B MacCorkle Avenue<br>Charleston, WV 25315 | ICG Eastern, LLC | n/a | 10/7/2010 | Independent Contractor Agreement | n/a | Filing Date |
| Csx Transportation, Inc.<br>P.O. Box 116628<br>Atlanta, GA 30368-6628 | Vindex Energy Corporation | VDX-076 | 9/3/1984 | Railroad Agreement for Track Facilities | Agreement covering certain tracks located in Tucker County, WV | Filing Date |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Description and Location of Expendable Property | Rejection Effective Date |
|---|---|---|---|---|---|---|
| Cumberland Mine Service, Inc.<br>P.O. Box 394<br>Cumberland, KY 40823 | ICG East Kentucky, LLC | n/a | 7/30/2009 | Independent Contractor Agreement | n/a | Filing Date |
| CW Electric, Inc.<br>P.O. Box 203<br>Rush, KY 41168 | Arch Coal, Inc. | n/a | 9/1/2011 | General Services Agreement | n/a | Filing Date |
| D & M Construction<br>P.O. Box 147<br>Harts, WV 25524 | ICG Eastern, LLC | n/a | 2/21/2011 | Independent Contractor Agreement | n/a | Filing Date |
| Dan F & Mary A Groff<br>Peoples Nat. Bank<br>111 S. Middle<br>Grayville, IL 62844 | Ark Land Company | BKAL-009 | 10/19/1977 | Underground Coal Lease | Lease of 120 acres of coal in Edwards County, IL | Filing Date |
| David & Salina And Missy White<br>83 Bethlehem Road<br>Oakland, MD 21550 | Patriot Mining Company, Inc. | VDX-092-2 | 1/30/1995 | Coal Lease | Lease of 11.111% undivided interest in 82.38 acres in Garrett County, MD | Filing Date |
| Davis Electric Company, Inc.<br>PO Box 1997<br>Fairmont, WV 26555-1997 | Arch Coal, Inc. | n/a | 2/25/2013 | General Services Agreement | n/a | Filing Date |
| Debra Kay White<br>100 Fox Court<br>Winchester, VA 22603 | Patriot Mining Company, Inc. | VDX-092-8 | 1/25/1995 | Coal Lease | Lease of 5.556% undivided interest in 82.38 acres in Garrett County, MD | Filing Date |
| DKRW Advanced Fuels LLC<br>Two Riverway<br>Suite 1780<br>Houston, TX 77056 | Arch Coal, Inc. | JV-5 | 8/23/2006 | Amended and Restated Limited Liability Company Agreement | n/a | Filing Date |
| DKRW Advanced Fuels LLC<br>Two Riverway<br>Suite 1780<br>Houston, TX 77056 | Arch Coal, Inc. | JV-5 | 8/23/2006 | Membership Interest Purchase Agreement | n/a | Filing Date |
| DYNO NOBEL INC.<br>2650 Decker Lake Blvd.<br>Salt Lake City, UT 84119 | ICG Beckley, LLC | n/a | 7/20/2009 | Independent Contractor Agreement | n/a | Filing Date |
| DYNO NOBEL INC.<br>2650 Decker Lake Blvd.<br>Salt Lake City, UT 84119 | ICG Eastern, LLC | n/a | 1/1/2010 | Independent Contractor Agreement | n/a | Filing Date |
| DYNO NOBEL INC.<br>2650 Decker Lake Blvd.<br>Salt Lake City, UT 84119<br>Attn: Brian Wallace, President - Americas | Vindex Energy Corporation | n/a | 1/1/2010 | Independent Contractor Agreement | n/a | Filing Date |
| East Kentucky Water Monitoring, Inc.<br>P.O. Box 913<br>Staffordsville, KY 41256 | ICG East Kentucky, LLC | n/a | 1/1/2011 | Independent Contractor Agreement | n/a | Filing Date |
| Eldridge Steam Cleaning, Inc.<br>753 Big Ugly Road, East<br>Harts, WV 25524 | ICG East Kentucky, LLC | n/a | 8/1/2010 | Independent Contractor Agreement | n/a | Filing Date |
| Electrotech, Inc.<br>Rt. 4 Box 613DD<br>Buckhannon, WV 26201<br>Attn: Dave Mason | Vindex Energy Corporation | n/a | 3/3/2008 | Independent Contractor Agreement | n/a | Filing Date |
| Eloise E Weimer<br>15 Berrywood Dr<br>Huntington, NY 11743-5203 | Patriot Mining Company, Inc. | VDX-092-6 | 1/26/1995 | Coal Lease | Lease of 2.778% undivided interest in 82.38 acres in Garrett County, MD | Filing Date |
| Estate Of Blanche S. Macdonald<br>P.O. Box 11<br>Barton, MD 21521 | Vindex Energy Corporation | VXJ-003 | 3/1/2001 | Easement | Roadway easement on property located in Allegany County, MD | Filing Date |
| Estate Of William Jenkins<br>C/O Noelle A. Jenkins, Executrix<br>21966 High Springs Trail<br>Morrison, CO 80465 | Vindex Energy Corporation | VXC-001-3 | 5/22/2014 | Agreement and Waiver to accommodate mining | Agreement and Waiver regarding razing of a house, barn and other improvements in order to accommodate mining covered by Permit SM-01-439 | Filing Date |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Description and Location of Expendable Property | Rejection Effective Date |
|---|---|---|---|---|---|---|
| Fire Protection Products, Inc.<br>1011 McCauley Court<br>Hagerstown, MD 21740 | Vindex Energy Corporation | n/a | 3/12/2008 | Independent Contractor Agreement | n/a | Filing Date |
| Flanco LLC<br>Box 376 Nelson Road<br>Thomas, WV 26292 | Vindex Energy Corporation | n/a | 10/30/2007 | Independent Contractor Agreement | n/a | Filing Date |
| Freedom Industries<br>1015 Barlow Drive<br>Charleston, WV 25311 | Arch Coal, Inc. | n/a | 6/1/2013 | General Services Agreement | n/a | Filing Date |
| Freedom Industries<br>1015 Barlow Drive<br>Charleston, WV 25311 | Arch Coal, Inc. | n/a | 11/1/2012 | General Services Agreement | n/a | Filing Date |
| G & S Coal Company, Inc<br>P O Box 185<br>Bloomington, MD 21523 | Vindex Energy Corporation | VDX-028 | 3/14/2002 | Wheelage Agreement | Agreement for use of 1.34 acres of surface for a road right of way in exchange for wheelage in Garrett County, MD | Filing Date |
| G & S Coal Company, Inc<br>P O Box 185<br>Bloomington, MD 21523 | Vindex Energy Corporation | VDX-133 | 2/14/2007 | Third Party Income Agreement | Sublease of a portion of the premises covered by the Douglas Coal Company Lease, being all of the Harlem Seam of coal controlled in Garrett County, MD | Filing Date |
| G&K Services<br>2117 Berry St.<br>Kingsport, TN 37664 | Cumberland River Coal Company | n/a | 2/25/2014 | Service Agreement | n/a | Filing Date |
| Geomet, Inc.<br>909 Fanin<br>Suite 1850<br>Houston, TX 77010 | ICG Beckley, LLC | BPM-010 | 2/27/2007 | Coalbed Methane Lease<br>(Raleigh County, WV) | Agreement whereby CDX will pay royalties for coalbed methane gas produced from certain seams on 4,663.46 acres in Raleigh County, WV | Filing Date |
| GILLCO, Inc.<br>P.O. Box 1417<br>Beckley, WV 25802 | ICG Eastern, LLC | n/a | 10/1/2010 | Independent Contractor Agreement | n/a | Filing Date |
| Gil's Contracting, Inc.<br>P.O. Box 623<br>Cowen, WV 26206 | ICG Eastern, LLC | n/a | 8/1/2009 | Independent Contractor Agreement | n/a | Filing Date |
| Gloconda, Inc.<br>2704 Summit Street<br>P.O. Box 177<br>Bethel Park, PA 15102 | ICG Eastern, LLC | n/a | 7/7/2010 | Independent Contractor Agreement | n/a | Filing Date |
| Guttman Oil Company<br>P.O. Box 200311<br>Pittsburg, PA 15251-0311 | Vindex Energy Corporation | n/a | 10/1/2007 | Independent Contractor Agreement | n/a | Filing Date |
| H.G. Carte Electric, Inc.<br>2021 Main Street<br>Oak Hill, WV 25901 | ICG Eastern, LLC | n/a | 3/1/2009 | Independent Contractor Agreement | n/a | Filing Date |
| Halterman Limited Partnership<br>12 South Grove Street<br>Petersburg, WV 26847 | Vindex Energy Corporation | VDX-048 | 6/30/2010 | Easement | Powerline easement at the Bismarck Mine, Grant County, WV | Filing Date |
| Hamon Core Drilling, Inc.<br>P.O. Box 366<br>Craigsville, WV 26205 | ICG Eastern, LLC | n/a | 8/1/2009 | Independent Contractor Agreement | n/a | Filing Date |
| Harry F. Fauber<br>2472 India Boulevard<br>Deltona, FL 32738 | Patriot Mining Company, Inc. | VDX-092 | 1/24/1995 | Coal Lease | Lease of 2.778% undivided interest in 82.38 acres in Garrett County, MD | Filing Date |
| High Line Services, LLC<br>14420 Deer Haven Court<br>Rush, KY 41168 | ICG Eastern, LLC | n/a | 2/10/2011 | Independent Contractor Agreement | n/a | Filing Date |
| High Pressure Steaming LLC<br>13508 New Georges Creek Road S.W.<br>Frostburg, MD 21532 | Vindex Energy Corporation | n/a | 6/1/2008 | Independent Contractor Agreement | n/a | Filing Date |

Arch Coal, Inc.

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Description and Location of Expendable Property | Rejection Effective Date |
|---|---|---|---|---|---|---|
| Homer R. Headlee, Jr. and Sandra Headlee<br>125 Creek Road<br>Carmichael, PA 15320 | Patriot Mining Company, Inc. | PGR-116 | 6/20/2002 | Construction Agreement of Pond for Permit S-2010-01 Monongalia County, WV | Agreement for construction of pond; use of surface in Monongalia County, WV | Filing Date |
| Industrial Maintenance Services<br>HC 31 Box 305<br>Volga, WV 26238 | Wolf Run Mining Company | n/a | 8/1/2009 | Independent Contractor Agreement | n/a | Filing Date |
| J.&W. Excavating, Inc.<br>3334 Westernport Road<br>Westernport, MD 21562<br>Attn: James Carder | Vindex Energy Corporation | n/a | 9/13/2013 | General Service/Supply Agreement | n/a | Filing Date |
| J.P. Technical Services, Inc.<br>82 Osborne Road<br>London, KY 40741 | ICG Eastern, LLC | n/a | 10/1/2009 | Independent Contractor Agreement | n/a | Filing Date |
| James Ours<br>979 Barnhart Road<br>Ft Defiance, VA 24437 | Patriot Mining Company, Inc. | VDX-092-5 | 1/23/1995 | Coal Lease | Lease of 2.778% undivided interest in 82.38 acres in Garrett County, MD | Filing Date |
| Jefferds Corporation<br>PO Box 757<br>St. Albans, WV 25177 | Arch Coal, Inc. | n/a | 3/26/2013 | General Services Agreement | n/a | Filing Date |
| Jim Burdette Contracting Inc.<br>P.O. Box 354<br>Summersville, WV 26651 | ICG Eastern, LLC | n/a | 6/21/2010 | Independent Contractor Agreement | n/a | Filing Date |
| John S. Harvey<br>32 Audley Riley Road<br>Oakland, MD 21550 | Patriot Mining Company, Inc. | VDX-113 | 4/24/1989 | Fee Lease | Lease containing 49.74 acres and 1/3 undivided interest in 44.29 acres in Garrett County, MD | Filing Date |
| Junior Justice<br>21 Left Fork Blackberry Road<br>Ransom, KY 41558 | ICG East Kentucky, LLC | BBC-129 | 10/11/1996 | Easement | Easement Agreement for the right to construct, use and maintain the existing road access located on the Left Fork of Blackberry Creek, Pike County, KY | Filing Date |
| Kanawha Scales & Systems, Inc.<br>Rock Branch Industrial Park<br>Poca, WV 25159 | ICG East Kentucky, LLC | n/a | 8/15/2009 | Independent Contractor Agreement | n/a | Filing Date |
| Lassie C. Hatfield<br>3695 Left Fork Blackberry Road<br>Ransom, KY 41558 | ICG East Kentucky, LLC | BBC-127 | 10/11/1996 | Easement | Easement Agreement to Use and Maintain Existing Road.  Road shall be a hilltop road located on Grantor's side as close to the ridge line between Right and Left Forks of Blackberry Creek as the topography will permit, Pike County, KY. | Filing Date |
| Layne Christensen Company<br>P.O. Box 639<br>8506 N. St. Hwy 7<br>Grayson, KY 41143 | Vindex Energy Corporation | n/a | 11/3/2010 | Core Drilling Agreement | n/a | Filing Date |
| Machinery Sales & Service, LLC<br>1512 North Big Run Road<br>P.O. Box 5010<br>Ashland, KY 41105 | Vindex Energy Corporation | n/a | 2/14/2008 | Independent Contractor Agreement | n/a | Filing Date |
| Magnum Coal Company<br>106 Lockheed Drive<br>Beaver, WV 25813 | Arch Coal, Inc. | n/a | 12/31/2005 | Purchase and Sale Agreement | n/a | Filing Date |
| Manalapan Land Company<br>P.O. Box 1870<br>Barbourville, KY 40906 | Powell Mountain Energy, LLC | PM-002 | 11/3/2004 | Lease of 934 acres of coal in Harlan County, KY | Lease of 934 acres of coal in Harlan County, KY | Filing Date |
| Marshall Ruby, Inc.<br>20501 Ruby's Industrial RD SW<br>Frostburg, MD 21532 | Vindex Energy Corporation | n/a | 4/7/2014 | General Service/Supply Agreement | n/a | Filing Date |
| M-B LLC<br>P.O. Box 390<br>Forsyth, GA 31029 | ICG Eastern, LLC | EBR-018 | 10/14/1977 | Coal Lease | Lease of 764.03 coal and surface acres in Webster County, WV | Filing Date |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Description and Location of Expendable Property | Rejection Effective Date |
|---|---|---|---|---|---|---|
| McCoy & McCoy, Inc.<br>173 Island Creek Road<br>Pikeville, KY 41501 | ICG East Kentucky, LLC | n/a | 1/1/2011 | Independent Contractor Agreement | n/a | Filing Date |
| McKee Drilling DBA Delbert McKee<br>770 Bonner RD.<br>Rossiter, PA 15772 | Vindex Energy Corporation | n/a | 8/5/2009 | Independent Contractor Agreement | n/a | Filing Date |
| Michael A. White<br>25114 Parkland Drive Sw<br>Rawlings, MD 21550 | Patriot Mining Company, Inc. | VDX-092-8 | 1/25/1995 | Coal Lease | Lease of 5.556% undivided interest in 82.38 acres in Garrett County, MD | Filing Date |
| Mildred Groves<br>116 Hidden Creek Circle<br>Pelham, AL 35124 | Patriot Mining Company, Inc. | VDX-092-7 | 1/31/1995 | Coal Lease | Lease of 2.778% undivided interest in 82.38 acres in Garrett County, MD | Filing Date |
| Mill Run Enterprises, Inc.<br>Rt 3<br>Box 69D<br>Bruceton Mills, WV 26525 | Vindex Energy Corporation | n/a | 10/27/2007 | Independent Contractor Agreement | n/a | Filing Date |
| Mine Temp Services, LLC<br>987 Southpoint Circle<br>Morgantown, WV 26501 | ICG Beckley, LLC | n/a | 5/15/2010 | Independent Contractor Agreement | n/a | Filing Date |
| Mineral Labs, Inc.<br>P.O. Box 549<br>Salyersville, KY 41465 | ICG Eastern, LLC | n/a | 1/1/2009 | Independent Contractor Agreement | n/a | Filing Date |
| Molemaster Services Corporation<br>Reno Business Park<br>27815 State Route 7<br>Marietta, OH 45750 | ICG Eastern, LLC | n/a | 2/17/2011 | Independent Contractor Agreement | n/a | Filing Date |
| Morton Buildings<br>PO Box 399<br>252 W. Adams Street<br>Morton, IL 61550 | ICG Illinois, LLC | n/a | 10/12/2009 | Independent Contractor Agreement | n/a | Filing Date |
| Newedge USA, LLC/Societe Generale<br>245 Park Ave<br>New York, NY 10167 | Arch Energy Resources, LLC | n/a | 1/1/2008 | Brokerage Agreement | n/a | Filing Date |
| North American Rebuild Company, Inc.<br>PO Box 549<br>Smithers, WV 25186 | ICG Tygart Valley, LLC | n/a | 12/9/2013 | Consigned Stock Agreement, as amended 1/28/2014 | n/a | Filing Date |
| Northern Screening & Crushing LLC<br>345 Harn Road<br>Hollsopple, PA 15935 | Vindex Energy Corporation | n/a | 11/4/2007 | Independent Contractor Agreement | n/a | Filing Date |
| Patricia A. Treacy<br>2235 B Phillips Circle<br>Montrose, CO 81401 | Patriot Mining Company, Inc. | VDX-092-4 | 1/23/1995 | Coal Lease | Lease of 2.778% undivided interest in 82.38 acres in Garrett County, MD | Filing Date |
| Pentree, Inc.<br>30 Columbia Boulevard<br>P.O. Box 1532<br>Clarksburg, WV 26302 | ICG Eastern, LLC | n/a | 3/10/2010 | Independent Contractor Agreement | n/a | Filing Date |
| Petrocloud, LLC<br>8308 Sterling Street<br>Irving, TX 75063 | Vindex Energy Corporation | n/a | 12/2/2015 | Master Automated Monitoring Services Agreement | n/a | Filing Date |
| Pilgrim Collieries Company<br>P.O. Box 2128<br>Inez, KY 41224 | ICG Natural Resources, LLC | MTS-088 | 9/7/1977 | Sublease Agreement | Sublease of 92 acres of coal in Martin County, KY | Filing Date |
| Polaris Laboratories, LLC<br>7451 Winton Drive<br>Indianapolis, IN 46268 | Arch Coal, Inc. | n/a | 8/1/2015 | General Service/Supply Agreement | n/a | Filing Date |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Description and Location of Expendable Property | Rejection Effective Date |
|---|---|---|---|---|---|---|
| Pondera Services, LLC<br>116 Deerwood Lane<br>Princeton, WV 24740 | ICG East Kentucky, LLC | n/a | 5/6/2011 | Independent Contractor Agreement | n/a | Filing Date |
| Prospect Land And Development Llc<br>505 South Gillette Avenue<br>P.O. Box 3009<br>Gillette, WV 82717 | Ark Land Company | OC-029 | 8/1/2011 | Surface Use Agreement | Agreement for access to property for development of wells and monitoring systems in Section 35, Township 3 South, Range 45 East, Powder River County, MT | Filing Date |
| ProTex, LLC<br>1289 Carlisle Avenue<br>Morgantown, WV 26505 | Wolf Run Mining Company | n/a | 3/23/2009 | Independent Contractor Agreement | n/a | Filing Date |
| R & D Clearing, Inc.<br>P.O. Box 909<br>1103 East Whitby Road<br>Shady Spring, WV 25918 | ICG Eastern, LLC | n/a | 8/1/2009 | Independent Contractor Agreement | n/a | Filing Date |
| R&D Clearing, Inc.<br>PO Box 909<br>Shady Spring, WV 25918 | ICG Beckley, LLC | n/a | 8/1/2009 | Independent Contractor Agreement | n/a | Filing Date |
| Raleigh Mine and Industrial Supply, Inc.<br>P.O. Box 72<br>Mount Hope, WV 25880 | ICG Eastern, LLC | n/a | 4/13/2010 | Independent Contractor Agreement | n/a | Filing Date |
| RAOCAT Rubber, Inc.<br>PO Box 58098<br>Charleston, WV 25358 | ICG Beckley, LLC | n/a | 3/1/2009 | Independent Contractor Agreement | n/a | Filing Date |
| Resource Limited, LLC<br>188 Spruce Run<br>Summersville, WV 26651 | ICG Eastern, LLC | n/a | 9/17/2010 | Independent Contractor Agreement | n/a | Filing Date |
| Revelation Energy, LLC<br>1051 Main Street<br>Milton, WV 25541 | Cumberland River Coal Company | n/a | 10/7/2014 | Contract Mining Agreement | n/a | Filing Date |
| Ritchie Trucking & Excavating Inc.<br>19709 Winners View Terrace<br>Frostburg, MD 21532-2179 | Vindex Energy Corporation | VXC-007 | 10/2/2007 | Sublease out of a portion of the Allegany Lease in Allegany County, MD | Sublease out of a portion of the Allegany Lease in Allegany County, MD | Filing Date |
| Ritchie Trucking And Excavating, Inc<br>19709 Winners View Terrace<br>Frostburg, MD 21532 | Vindex Energy Corporation | VXC-006 | 8/28/2007 | Ash Disposal Agreement | Ash Disposal Agreement covering subleased acreage in Election District 19, Allegany County, MD | Filing Date |
| Riverena Construction LLC<br>612 Stanaford Road<br>PO Box 316<br>Stanaford, WV 25927 | Arch Coal, Inc. | n/a | 6/13/2012 | General Services Agreement | n/a | Filing Date |
| Riverena Construction, LLC<br>P.O. Box 316<br>612 Stanaford Road<br>Stanaford, WV 25927 | ICG Eastern, LLC | n/a | 9/1/2009 | Independent Contractor Agreement | n/a | Filing Date |
| Robert R. Jacobs<br>46 Beverly Pike<br>Grafton, WV 26354 | Ark Land Company | SM-164 | 7/27/2015 | Permission to Drill Agreement | Exploratory Drilling Agreement on Tax Map 14, Parcel 17, Pleasant District, Barbour County, WV | Filing Date |
| Rosalie Ann Jones<br>409 Colonial Ridge Lane<br>Arnold, MD 21012 | Patriot Mining Company, Inc. | VDX-092-10 | 2/10/1995 | Coal Lease | Lease of 16.667% undivided interest in 82.38 acres in Garrett County, MD | Filing Date |
| Sieve Consulting Group<br>934 Norrington Way<br>Fenton, MO 63026 | Arch Coal, Inc. | n/a | 11/9/2015 | Scope of Services | n/a | Filing Date |
| Stearl Sullivan<br>P.O. Box 782<br>Mccarr, KY 41544 | ICG East Kentucky, LLC | BBC-128 | 10/11/1996 | Easement | Easement for road on the Left Fork of Blackberry, Pike County, KY | Filing Date |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Description and Location of Expendable Property | Rejection Effective Date |
|---|---|---|---|---|---|---|
| Sumerlee Parts and Supply<br>PO Box 1209<br>Oakhill, WV 25901 | Wolf Run Mining Company | n/a | 6/15/2014 | Consigned Stock Agreement | n/a | Filing Date |
| Superior Steam Cleaning and Sandblasting, Inc.<br>P.O. Box 311<br>Bradley, WV 25818 | ICG Eastern, LLC | n/a | 5/18/2011 | Independent Contractor Agreement | n/a | Filing Date |
| Superior Steam Cleaning and Sandblasting, Inc.<br>P.O. Box 311<br>Bradley, WV 25818 | Wolf Run Mining Company | n/a | 3/1/2010 | Independent Contractor Agreement | n/a | Filing Date |
| T L Margroff Enterprizes LLC<br>34931 Garrett Hwy<br>Accident, MD 21520 | Vindex Energy Corporation | n/a | 2/14/2008 | Independent Contractor Agreement | n/a | Filing Date |
| Tenaska Trailblazer II, LLC<br>c/o Tenaska Energy, Inc.<br>1044 N. 115th Street<br>Suite 400<br>Omaha, NE 68154-4446 | Arch Development, LLC | n/a | 3/3/2010 | Purchase and Sale Agreement | n/a | Filing Date |
| TerraTek, Inc.<br>1935 S Fremont Drive<br>Salt Lake City, UT 84104 | Otter Creek Coal, LLC | n/a | 7/29/2011 | General Services Agreement | n/a | Filing Date |
| Tetra Tech, Inc.<br>3475 East Foothill Blvd.<br>Pasadena, CA 91107 | Arch Western Bituminous Group, LLC | WE-142-1 | Unknown | General Services Agreement (AWBG-0729 CO#2) (NEPA work for the West Elk Lease modification areas) | n/a | Filing Date |
| Tetra Tech, Inc.<br>3475 East Foothill Blvd.<br>Pasadena, CA 91107 | Mountain Coal Company, L.L.C. | WE-142-1 | Unknown | General Services Agreement (AWBG-0729 CO#2) (NEPA work for the West Elk Lease modification areas) | n/a | Filing Date |
| Thermo Fluids Inc.<br>4301 West Jefferson Street<br>Phoenix, AZ 85043 | Thunder Basin Coal Company, L.L.C. | n/a | 9/1/2008 | Used Oil Recycling/Fuel Blending Agreement,  as amended 12/15/2008, 11/1/2010, and 10/31/2013 | n/a | Filing Date |
| Three-D Drilling, Inc.<br>PO Box 325<br>Kingwood, WV 26537 | Vindex Energy Corporation | n/a | 10/27/2007 | Independent Contractor Agreement | n/a | Filing Date |
| Tian Reclamation & Contracting, Inc.<br>P.O. Box 237<br>Gauley Bridge, WV 25085 | Vindex Energy Corporation | n/a | 3/10/2009 | Independent Contractor Agreement | n/a | Filing Date |
| Tian Reclamation, Inc.<br>P.O. Box 237<br>Gauley Bridge, WV 25085 | ICG Eastern, LLC | n/a | 1/21/2010 | Independent Contractor Agreement | n/a | Filing Date |
| Towers Watson<br>101 South Hanley Road<br>Suite 900<br>St. Louis, MO 63105-3437 | Arch Coal, Inc. | n/a | 8/9/2013 | Master Terms and Conditions with Statement of Work dated 8/12/2013 | n/a | Filing Date |
| Tri County Coal, LLC<br>1240 Boy Scout Road<br>Oakland, MD 21550<br><br>ARJ Construction Company, Inc.<br>612 Rockcliff Road<br>Rupert, WV 25984 | Vindex Energy Corporation | VDX-163 | 4/8/2014 | Confidentiality Agreement with regard to review of Bismarck; relevant leases in this area have been rejected | Confidentiality Agreement with regard to review of Bismarck; relevant leases in this area have been rejected | Filing Date |
| TRR Financing, LLC<br>c/o McDermott Will & Emery LLP<br>227 West Monroe Street<br>Chicago, IL 60606 | Arch Coal, Inc. | JV-1 | 7/1/2011 | Limited Liability Company Agreement of Tongue River Holding Company, LLC | n/a | Filing Date |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Description and Location of Expendable Property | Rejection Effective Date |
|---|---|---|---|---|---|---|
| Universal Total Lubricants, Inc.<br>156 KY Oil Village<br>Betsey Layne, KY 41605 | ICG Eastern, LLC | n/a | 10/6/2008 | Independent Contractor Agreement | n/a | Filing Date |
| Universal Total Lubricants, Inc.<br>156 KY Oil Village<br>Betsey Layne, KY 41605 | Vindex Energy Corporation | n/a | 10/6/2008 | Independent Contractor Agreement | n/a | Filing Date |
| Virginia Beitzel<br>C/O Judy Childs<br>303 Belview Drive<br>Martinsburg, WV 25403 | Patriot Mining Company, Inc. | VDX-092-11 | 3/10/1995 | Fee Lease | Lease of 2.778% undivided interest in 82.38 acres in Garrett County, MD | Filing Date |
| W. Dwight & Mary Elizabeth Stover<br>39 Windover Lane<br>Oakland, MD 21550 | Wolf Run Mining Company | VDX-155 | 12/26/1996 | Coal Lease | Lease of 103.7 acres of coal in Garrett County, MD | Filing Date |
| Wanda Kay Ours<br>117 East Second Avenue<br>Mountain Lake, MD 21550 | Patriot Mining Company, Inc. | VDX-092-9 | 2/15/1995 | Coal Lease | Lease of 2.778% undivided interest in 82.38 acres in Garrett County, MD | Filing Date |
| Weatherford International Inc.<br>515 Post Oak Boulevard<br>Suite 600<br>Housten, TX 77027 | Wolf Run Mining Company | n/a | 6/19/2009 | Independent Contractor Agreement | n/a | Filing Date |
| Williams Forestry & Associates, LLC<br>P.O. Box 1543<br>Calhoun, GA 30703 | ICG Eastern, LLC | n/a | 2/17/2011 | Independent Contractor Agreement | n/a | Filing Date |
| WPP LLC<br>C/O Natural Resource Partners<br>5260 Irwin Road<br>Huntington, WV 25705 | ICG Beckley, LLC | BPM-003 | 1/1/1996 | Lease of 4,196 acres of coal in Raleigh County, WV | Lease of 4,196 acres of coal in Raleigh County, WV | Filing Date |

# Exhibit 3

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount [1] |
|---|---|---|---|---|---|
| 3800 Fifth Street, Llc<br>7500 Arapahoe Road, Suite 345<br>Centennial, CO 80112 | Mountain Coal Company, L.L.C. | WE-139 | 4/3/2007 | Grazing Lease | $                - |
| A J Wolfe<br>P O Box 157<br>Philippi, WV 26416 | Wolf Run Mining Company | SM-062 | 6/7/1999 | Coal Lease | $          126.60 |
| A&A Abatement Service<br>849 Wells Street Road<br>Duquoin, IL 62832 | Ark Land Company | DD-639 | 12/23/2009 | Services Agreement | $                - |
| A.D. Hatfield<br>2385 Upper Blackberry Rd.<br>Ransom, KY 41558 | ICG East Kentucky, LLC | BBC-012 | 3/13/1997 | Surface Lease | $                - |
| A.T. Massey Coal Company, Inc.<br>P.O. Drawer 830<br>Belfry, KY 41514 | Ark Land Company | AMA-421 | 4/29/1997 | Coal Lease | $                - |
| A/S GALOBAL Risk Management LTD<br>Strandvejen 7<br>Middelfart DK-5500 Denmark | Arch Energy Resources, LLC | n/a | 3/28/2011 | Master Agreement (International Swaps and Derivatives) | $            0.00 |
| AAIM Training & Consulting LLC<br>1600 South Brentwood Boulevard<br>Suite 400<br>St. Louis, MO 63144 | Arch Coal, Inc. | n/a | 4/8/2015 | Client Service Agreement | $            0.00 |
| ABB Properties, LLC<br>2401 Hillcrest Road<br>Ashland, KY 41101 | Arch Coal, Inc. | n/a | 12/1/2015 | Lease Agreement | $                - |
| Ace Exterminators<br>706 Crim Avenue<br>P.O. Box 877<br>Bellington, WV 26250 | ICG Tygart Valley, LLC | n/a | 7/31/2014 | Commercial Service Agreement | $            0.00 |
| Acin Llc<br>C/O Nrp Llc<br>P. O. Box 2495<br>Columbus, OH 43260 | Ark Land Company | BD-105 | 10/1/2002 | Coal Lease | $    25,000.00 |
| Acin Llc<br>C/O Nrp Llc<br>P.O. Box 2495<br>Columbus, OH 43260 | Ark Land Company | BD-105-2 | 1/24/2008 | Letter Agreement | $                - |
| Acin Llc<br>C/O Nrp Llc<br>P.O. Box 2495<br>Columbus, OH 43260 | Ark Land Company | BD-105-6 | 12/17/2012 | Right of Entry Agreement | $                - |
| Acin Llc<br>C/O Nrp Llc | Ark Land Company | KY-7302-1 | 10/1/2002 | Coal Lease | $ 488,512.39<br>488,512.40 |
| Acin Llc<br>C/O Nrp Llc<br>P.O. Box 2495<br>Columbus, OH 43260 | Ark Land Company | MLC-004333-1 | 10/10/2002 | Overriding Royalty Agreement | $                - |
| Acin Llc<br>C/O Nrp Llc<br>P.O. Box 2495<br>Columbus, OH 43620 | Ark Land Company | KY-7302-5 | 5/1/2015 | Correlative Rights Agreement | $                - |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Acin Llc<br>C/O Nrp Llc<br>P.O. Box 2495<br>Columbus, OH 43620 | Lone Mountain Processing, Inc. | KY-7302-5 | 5/1/2015 | Correlative Rights Agreement | See footnote |
| Adair, Charles & Charlene, Et Al<br>3111 State Hwy 292<br>Turkey Creek, KY 41570 | ICG East Kentucky, LLC | BBC-002 | 10/2/1996 | Surface Lease | $ - |
| Addison Boyles Carter<br>Rte 9, Box 550<br>Buckhannon, WV 26201 | Ark Land Company | BHI-152 | 11/4/2011 | Easement | $ - |
| Adrian Smith<br>306 N. Main<br>Pinckneyville, IL 62274 | Ark Land Company | ARK-713 | 11/19/1980 | Coal Lease | $ - |
| Advanced Communications Technology, Inc.<br>290 N. Brooks Street<br>Attn: Toren True<br>Sheridan, WY 82801 | Ark Land Company | BT-353 | 4/13/2010 | Easement | $ - |
| AeroMet Engineering, Inc.<br>107 Adams Street<br>Jefferson City, MO 65101 | Arch Coal, Inc. | n/a | 3/9/2012 | Professional Services Agreement | $ 0.00 |
| AES Beaver Valley<br>394 Frankford Road<br>Monaca, PA 15061 | Hunter Ridge Coal Company | n/a | 4/1/1999 | Fuel Agency Agreement | $ 0.00 |
| AFCO Premium Credit LLC<br>4501 College Boulevard<br>Suite 320<br>Leawood, KS 66211 | Arch Coal, Inc. | n/a | 11/20/2015 | Commercial Premium Finance Agreement | $ 0.00 |
| AK Steel Corporation<br>9227 Center Street Drive<br>Westchester, OH 45069 | Arch Coal Sales Company, Inc. | MO# 5061 | 1/1/2016 | Coal Supply Agreement - Sale | $ 0.00 |
| Alabama Power Company<br>600 North 18th Street<br>Birmingham, AL 35203 | Arch Coal Sales Company, Inc. | MO# 5043 | 1/1/2016 | Coal Supply Agreement - Sale | $ 0.00 |
| Alabama Power Company<br>600 North 18th Street<br>Birmingham, AL 35203 | Arch Coal Sales Company, Inc. | MO# 4282 | 1/1/2014 | Coal Supply Agreement - Sale | $ 0.00 |
| Alabama Power Company<br>600 North 18th Street<br>Birmingham, AL 35203 | Arch Coal Sales Company, Inc. | MO# 4870 | 1/1/2015 | Coal Supply Agreement - Sale | $ 0.00 |
| Alabama Power Company<br>600 North 18th Street<br>Birmingham, AL 35203 | Arch Coal Sales Company, Inc. | MO# 4980 | 1/1/2016 | Coal Supply Agreement - Sale | $ 0.00 |
| Alabama Power Company<br>600 North 18th Street<br>Birmingham, AL 35203 | Arch Coal Sales Company, Inc. | MO# 5094 | 1/1/2017 | Coal Supply Agreement - Sale | $ 0.00 |
| Alabama Power Company<br>Southern Company Services, Inc.<br>600 North 18th Street<br>Birmingham, AL 35203<br>Attn: Vice President, Fuel Services 14N-8160 | Arch Coal Sales Company, Inc. | n/a | 1/1/2012 | Master Agreement | $ 0.00 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Aleshire, Jerry Dale And Charlotte<br>P.O. Box 166<br>Blair, WV 25022 | Ark Land Company | DT-009834-1 | 1/1/2004 | Surface Lease | $ - |
| Aletta & Richard Chapman<br>60 Gayle Court<br>Huntington, WV 25704 | ICG East Kentucky, LLC | BBC-012 | 3/13/1997 | Surface Lease | See footnote |
| Alice Dalton Trust U/W Flora L. Schutte, Dec'D<br>C/O Il Dept Of Public Aid, Technical Recovery<br>808 South College<br>Case #91-081-4181<br>Springfield, IL 62704-2608 | Ark Land Company | DD-465 | 2/10/1981 | Coal Lease | $ 3,066.80 |
| Alice Hurley<br>1900 Upper Blackberry Rd.<br>Ransom, KY 41558 | ICG East Kentucky, LLC | BBC-146 | 9/16/2011 | Agreement to Drill Water Well | $ - |
| Alice J. Poling<br>439 East Deer Creek Road<br>Crossville, TN 38517 | Ark Land Company | SR-079-2 | 1/25/2016 | Coal Lease | $ - |
| Alice L. Boyce<br>Rr1 Box 266<br>Grafton, WV 26354 | Ark Land Company | TV-131 | 11/24/2015 | Subsidence Monitoring Agreement | $ - |
| Alice M. Dalton (A Disabled Adult/Dec'D) & Clyde L. Dalton (Guardian)<br>P.O. Box 352<br>Pinckneyville, IL 62274 | Ark Land Company | DD-465 | 2/10/1981 | Coal Lease | See footnote |
| Allegheny Energy Company<br>800 Cabin Hill Drive<br>Greensburg, PA 15601 | Patriot Mining Company, Inc. | PMC-119-1 | 2/9/2012 | Easement | $ - |
| Allegheny Power<br>800 Cabin Hill Drive<br>Greensburg, PA 15601 | Juliana Mining Company, Inc. | JM-022 | 12/18/2002 | Distribution Line Easement | $ - |
| Allegheny Wood Products, Inc<br>P.O. Box 130<br>Kingwood, WV 26537<br>Attn: Mr. Kelly S. Riddle | Patriot Mining Company, Inc. | PKW-094 | 1/20/2014 | Timber Agreement | $ - |
| Allegheny Wood Products, Inc<br>P.O. Box 130<br>Kingwood, WV 26537<br>Attn: Mr. Kelly S. Riddle | CoalQuest Development LLC | TV-081 | 1/20/2014 | Timber Agreement | $ - |
| Allegheny Wood Products, Inc<br>P.O. Box 130<br>Kingwood, WV 26537<br>Attn: Mr. Kelly S. Riddle | ICG Tygart Valley, LLC | TV-082 | 1/20/2014 | Timber Agreement | $ - |
| Allegheny Wood Products, Inc<br>P.O. Box 130<br>Kingwood, WV 26537<br>Attn: Mr. Kelly S. Riddle | Hawthorne Coal Company, Inc. | BHI-181 | 1/20/2014 | Timber Agreement | $ - |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Allegheny Wood Products, Inc. (Buyer)<br>P.O. Box 130<br>Kingwood, WV 26537<br>Attn: Mr. Kelly S. Riddle | Melrose Coal Company, Inc. | BHI-188 | 6/12/2015 | Timber Agreement | $ - |
| Allegheny Wood Products, Inc. (Buyer)<br>P.O. Box 130<br>Kingwood, WV 26537<br>Attn: Mr. Kelly S. Riddle | Ark Land Company | SM-157 | 6/12/2015 | Timber Agreement | $ - |
| Allegheny Wood Products, Inc. (Buyer)<br>P.O. Box 130<br>Kingwood, WV 26537<br>Attn: Mr. Kelly S. Riddle | Wolf Run Mining Company | SM-158 | 6/12/2015 | Timber Agreement | $ - |
| Allen W. & Brenda Bennett<br>50 1/2 West Lincoln Street<br>Buckhannon, WV 26201 | Wolf Run Mining Company | BHI-155 | 11/4/2011 | Utility Easement | $ - |
| ALLETE Inc.<br>30 West Superior Street<br>Duluth, MN 55802 | Arch Coal Sales Company, Inc. | MO# 4968 | 1/1/2016 | Coal Supply Agreement - Sale | $ 0.00 |
| ALLETE<br>1259 NW 3rd Street<br>Cohasset, MN 55721<br>Attn: General Manager, Fuel Services | Arch Coal Sales Company, Inc. | n/a | 2/18/2010 | Master Coal Purchase and Sale Agreement | $ 0.00 |
| Alliance Petroleum Corporation<br>50 Beldon Village Avenue Nw<br>Suite 410<br>Canton, OH 44718 | Patriot Mining Company, Inc. | PMC-075-2 | 11/8/2011 | Oil And Gas Lease | $ - |
| Alliant Energy Corp. Services Inc.<br>4902 N. Biltmore Lane<br>Madison, WI 53718-2148 | Arch Coal Sales Company, Inc. | MO# 4372 | 1/1/2014 | Coal Supply Agreement - Sale | $ 0.00 |
| Alliant Energy Corp. Services Inc.<br>4902 N. Biltmore Lane<br>Madison, WI 53718-2148 | Arch Coal Sales Company, Inc. | MO# 4898 | 1/1/2016 | Coal Supply Agreement - Sale | $ 0.00 |
| Alliant Energy Corp. Services Inc.<br>4902 N. Biltmore Lane<br>Madison, WI 53718-2148 | Arch Coal Sales Company, Inc. | MO# 3837 | 1/1/2014 | Coal Supply Agreement - Sale | $ 0.00 |
| Alliant Energy Corp. Services Inc.<br>4902 N. Biltmore Lane<br>Madison, WI 53718-2148 | Arch Coal Sales Company, Inc. | MO# 4248 | 1/1/2014 | Coal Supply Agreement - Sale | $ 0.00 |
| Alliant Energy Corp. Services Inc.<br>4902 N. Biltmore Lane<br>Madison, WI 53718-2148 | Arch Coal Sales Company, Inc. | MO# 4249 | 1/1/2014 | Coal Supply Agreement - Sale | $ 0.00 |
| Alliant Energy Corp. Services Inc.<br>4902 N. Biltmore Lane<br>Madison, WI 53718-2148 | Arch Coal Sales Company, Inc. | MO# 4959 | 5/1/2015 | Coal Supply Agreement - Sale | $ 0.00 |
| Alliant Energy Corp. Services Inc.<br>4902 N. Biltmore Lane<br>Madison, WI 53718-2148 | Arch Coal Sales Company, Inc. | MO# 4960 | 1/1/2017 | Coal Supply Agreement - Sale | $ 0.00 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Alliant Energy Corporate Services, Inc.<br>Alliant Energy Corporate Services, Inc.<br>4902 N. Biltmore Lane<br>Madison, WI 53718-2148<br>Attn: Manager, Fuel Supply & Transportation | Arch Coal Sales Company, Inc. | n/a | 12/15/2008 | Master Agreement | $ 0.00 |
| Allison F. Rost<br>Box 1324<br>Boca Grande, FL 33921 | ICG Tygart Valley, LLC | TV-001 | 10/27/2009 | Coal Lease | $ - |
| Allison, Leroy<br>314 Pulaski St<br>Lincoln, IL 62656 | ICG Illinois, LLC | VP-042 | 8/20/1975 | Coal Lease | $ - |
| Allison, Leroy<br>314 Pulaski St<br>Lincoln, IL 62656 | ICG Illinois, LLC | VP-093 | 8/20/1975 | Coal Lease | $ - |
| Alma Virginia Powell Trust<br>C/O Norman Powell, Trustee<br>1833 Maynard Drive<br>Champaign, IL 62822 | Ark Land Company | VP-330 | 10/15/2015 | Coal Lease | $ - |
| Alpha Coal Sales Co., LLC<br>128 Innovative Lane<br>Latrobe, PA 15650<br>Attn: Contract Administration | Arch Coal Sales Company, Inc. | n/a | 06/29/2007 | Master Coal Purchase and Sale Agreement | $ 0.00 |
| Alpha Natural Resouces, LLC<br>One Alpha Place<br>P.O. Box 2345<br>Abingdon, VA 24212 | Arch Coal, Inc. | JV-8 | 4/30/2008 | Tenth Amended and Restated Parent Company Agreement | $ 0.00 |
| Alpha Terminal Company, LLC<br>c/o Alpha Natural Resouces, LLC<br>One Alpha Place<br>P.O. Box 2345<br>Abingdon, VA 24212 | Ashland Terminal, Inc. | JV-6 | 7/1/1987 | Second Amendment and Restated Consortium Agreement for Dominion Terminal Associates, as amended 3/31/1989, 9/30/1989, 9/11/1990, 11/15/1992, 12/31/2001, 6/30/2002, 6/30/2003, 4/30/2008, and 6/24/2009 | $ 0.00 |
| Alpha Terminal Company, LLC<br>c/o Alpha Natural Resouces, LLC<br>One Alpha Place<br>P.O. Box 2345<br>Abingdon, VA 24212 | Ashland Terminal, Inc. | JV-7 | 1/1/1988 | Amended and Restated Operating Agreement, as amended 1/1/1989, 9/11/1990, 8/24/2000, 12/31/2001, 6/30/2003, and 4/30/2008 | $ 0.00 |
| Alpha Terminal Company, LLC<br>c/o Alpha Natural Resouces, LLC<br>One Alpha Place<br>P.O. Box 2345<br>Abingdon, VA 24212 | Ashland Terminal, Inc. | JV-9 | 7/1/1987 | Amended and Restated Throughput and Handling Agreement, as amended 9/30/1989, 9/11/1990, 11/15/1992, 6/2/1994, 6/30/2003, and 4/30/2008 | $ 0.00 |
| Alpha Terminal Company, LLC<br>c/o Alpha Natural Resources, LLC<br>One Alpha Place<br>P.O. Box 2345<br>Abingdon, VA 24212 | Ashland Terminal, Inc. | JV-10 | 7/1/2014 | Transportation Agreement | $ 0.00 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Alpha Wyoming Land Co., Llc<br>P.O. Box 3039<br>Gillette, WY 82717-3039 | Ark Land Company | BT-619 | 8/25/2014 | Right of Access for Specific Purpose and Waiver of Liability | $ - |
| Alpha Wyoming Land Co., Llc<br>P.O. Box 3039<br>Gillette, WY 82717-3039 | Ark Land Company | BT-619-1 | 4/7/2015 | Supplemental Right of Access for Specific Purpose and Waiver of Liability | $ - |
| Amax Land Company<br>PO Box 3039<br>Gillette, WY 82717-3039 | Ark Land Company | BT-464 | 9/5/1996 | Surface Access Agreement | $ - |
| Amax Land Company<br>PO Box 3039<br>Gillette, WY 82717-3039 | Ark Land Company | BT-590 | 9/5/1996 | Surface Use Agreement | $ - |
| Amax Land Company<br>PO Box 3039<br>Gillette, WY 82717-3039 | Ark Land Company | BT-597 | 1/6/1997 | Surface Use Agreement | $ - |
| Ameren Corporation<br>P.O. Box 66892<br>St. Louis, MO 63166-6892 | ICG Illinois, LLC | n/a | 11/29/2011 | Contract for Gas Service | $ 56,171.44 |
| Ameren Illinois Company D/B/A Ameren Illinois<br>1901 Chouteau Ave, P.O. Box 66149<br>St. Louis, MO 63166-6149 | ICG Illinois, LLC | VP-310 | 4/5/2012 | Easement | $ - |
| AmerenIP<br>P.O. BOX 66893<br>St. Louis, MO  63166 | Ark Land Company | DD-618 | 4/27/2009 | Purchase Order | $ - |
| American Bituminous Power Partners, L.P.<br>Route 17<br>Grant Town, WV 26574 | Patriot Mining Company, Inc. | PFG-021 | 7/30/2001 | Easement | $ - |
| American Electric Power Services Corporation, as agent for the AEP Operating Companies<br>155 W. Nationwide Blvd.<br>Columbus, OH 43215<br>Attn: Fuel Contract Administration | Arch Coal Sales Company, Inc. | n/a | 7/21/2008 | Master Coal Purchase and Sale Agreement | $ 0.00 |
| American Electric Power<br>P.O. Box 2021<br>Roanoke, VA 24022 | Coal-Mac, Inc. | AMA-669 | 12/13/1938 | Easement | $ - |
| American Electric Power<br>P.O. Box 2021<br>Roanoke, VA 24022-2121 | Mingo Logan Coal Company | DT-003933-4 | 1/1/1979 | Easement | $ - |
| American Municipal Power - Ohio<br>2600 Airport Drive<br>Columbus, OH 43219<br>Attn: Contract Administration | Arch Coal Sales Company, Inc. | n/a | 9/10/2008 | Master Coal Purchase and Sale Agreement | $ 0.00 |
| Amherst Madison, Inc.<br>2 Port Amherst Drive<br>Charleston, WV 25306 | Ark Land Company | AMA-355 | 4/18/1983 | Coal Lease | $ - |
| Amy K. Shepherd<br>110 Balmoral Avenue<br>Toronto, ON M4V-1J4 | ICG Illinois, LLC | VP-072-3 | 8/13/2007 | Coal Lease | $ 2,223.99 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Amy M. Zalewski<br>2704 Alessandria Lane<br>League City, TX 77573-2104 | Ark Land Company | DD-471 | 6/17/1981 | Coal Lease | $    43,669.33 |
| Amy Sue Wilson<br>P O Box 2822<br>Elkins, WV 26241 | Wolf Run Mining Company | SM-003 | 12/3/2001 | Coal Lease | $    16,462.14 |
| Amy Virginia Goodloe<br>9216 Westbury Woods Drive<br>Apt K<br>Charlotte, NC 28277 | ICG Natural Resources, LLC | HTM-005 | 7/22/1977 | Overriding Royalty Agreement | $    67,081.90 |
| Anadarko E&P Onshore Llc<br>1201 Lake Robbins<br>The Woodlands, TX 77380 | Ark Land Company | BT-193 | 5/12/1997 | Oil And Gas Lease | $    - |
| Anadarko E&P Onshore Llc<br>1201 Lake Robbins<br>The Woodlands, TX 77380 | Western Energy Resources, Inc. | BT-301 | 8/1/2006 | Agreement for Mining Operations | $    - |
| Anadarko E&P Onshore Llc<br>1201 Lake Robbins<br>The Woodlands, TX 77380 | Ark Land Company | BT-338 | 12/12/2007 | Well Suspension Agreement | $    - |
| Anadarko E&P Onshore Llc<br>1201 Lake Robbins<br>The Woodlands, TX 77380 | Ark Land Company | BT-525 | 4/11/1997 | Surface and Damage Agreement | $    - |
| Anadarko Land Corp. (F/K/A Rme Land Corp.)<br>Joint Interest<br>P.O. Box 730002<br>Dallas, TX 73373-0002 | Western Energy Resources, Inc. | BT-301 | 8/1/2006 | Agreement for Mining Operations | See footnote |
| Anadarko Petroleum Corporation<br>C/O Wgr Asset Holding Company<br>1099 18Th Street Suite 1200<br>Denver, CO 80202-1964 | Ark Land Company | BT-309-5 | 8/17/1999 | Site Lease Agreement | $    - |
| Anadarko Petroleum Corporation<br>Joint Interest<br>P.O. Box 730002<br>Dallas, TX 75373-0002 | Ark Land Company | H-21 | 8/1/2001 | Surface Lease | $    - |
| Anadarko Petroleum Corporation<br>Joint Interest<br>P.O. Box 730002<br>Dallas, TX 75373-0002 | Ark Land Company | BT-442 | 1/28/2000 | Oil Or Gas Easement | $    - |
| Anadarko Petroleum Corporation<br>P.O. Box 1330<br>Houston, TX 77251-1330 | Thunder Basin Coal Company, L.L.C. | BT-170 | 12/10/2000 | Pipeline Relocation Agreement | $    - |
| Anadarko Petroleum Corporation<br>P.O. Box 1330<br>Houston, TX 77251-1330 | Thunder Basin Coal Company, L.L.C. | BT-224 | 11/4/2002 | Easement | $    - |
| Anadarko Petroleum Corporation<br>P.O. Box 1330<br>Houston, TX 77251-1330 | Ark Land Company | BT-309-6 | 2/27/1997 | Water Agreement | $    - |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Anadarko Petroleum Corporation<br>P.O. Box 1330<br>Houston, TX 77251-1330 | Ark Land Company | BT-309-7 | 2/28/1997 | Surface Use Agreement | $              - |
| Ancie E. Dotson<br>373 Garden Point Drive<br>Frankfort, KY 40601 | ICG East Kentucky, LLC | BBC-007 | 11/2/1998 | Surface Lease | $              - |
| Anderson & Marion Fern Michael<br>62 Mountain Shadow East<br>Scottsdale, AZ 85251 | Ark Land Company | MT-002 | 2/27/1970 | Coal Lease | $              - |
| Andrea Lynne Hull<br>2392 Hackers Creek Road<br>Philippi, WV 26416 | Ark Land Company | SM-035-4 | 8/31/2015 | Coal Lease | $              - |
| Andrew Henderson<br>2103 Curve Bridge Road<br>Grafton, WV 26354 | Ark Land Company | TV-105-1 | 6/1/2015 | Occupancy Agreement | $              - |
| Andrew J. Hagene<br>6946 Pershing Avenue<br>St. Louis, MO 63130 | Ark Land Company | AL-6 | 6/29/1961 | Coal Lease | $         42.40 |
| Angie S. Francis<br>5948 A Gunbarrel Avenue<br>Boulder, CO 80301 | Ark Land Company | KY-7072 | 11/16/1988 | Coal Lease | $              - |
| Anita M. Kirby, Trustee<br>2451 West White Oaks Dr.<br>#259<br>Springfield, IL 62704 | Ark Land Company | VP-331 | 6/17/2014 | Coal Lease | $              - |
| Ann Leslie Collins & Jerry Rucker Hissom<br>39 Mountain View Avenue<br>Whitesburg, KY 41858 | Ark Land Company | BD-037-2 | 4/7/2010 | Coal Lease | $              - |
| Ann Marie Fallert Roebuck<br>6825 Stoneybrooke Lane<br>Alexandria, VA 22306 | Ark Land Company | DD-204 | 12/8/1959 | Coal Lease | $              - |
| Ann Marie Nagye<br>P.O. Box 373<br>Prosperity, WV 25909 | Ark Land Company | BPM-049 | 5/29/2015 | Exploratory Drilling Agreement | $              - |
| Ann Page Ransdell<br>4000 Winston Hill Drive, Apt 306<br>Cary, NC 27513 | Wolf Run Mining Company | BHI-043 | 10/1/1999 | Coal Lease | $              - |
| Ann Whitman<br>45 East End Avenue, Apt 10A<br>New York, NY 10028 | ICG Tygart Valley, LLC | TV-001 | 10/27/2009 | Coal Lease | See footnote |
| Anne H. Evans<br>986 Jeannette<br>Des Plaines, IL 60016 | Ark Land Company | DD-321 | 6/3/1976 | Coal Lease | $              - |
| Annie F. Knott<br>1844 2nd Ave.<br>New York, NY 10128-3862 | Ark Land Company | KY-7072 | 11/16/1988 | Coal Lease | See footnote |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Anthony A. Stemple, Sr.<br>Rt 1 Box 281 B<br>Grafton, WV 26354 | ICG Tygart Valley, LLC | TV-002 | 10/21/2010 | Coal Lease | $ 203.61 |
| Aon Premium Finance, LLC<br>200 E. Randolph Street<br>Chicago, IL 60601 | Arch Coal, Inc. | n/a | 7/1/2015 | Commercial Insurance Premium Finance and Security Agreement | $ 0.00 |
| Aon Risk Services Central, Inc.<br>8182 Maryland Avenue<br>St. Louis, MO 63105 | Arch Coal, Inc. | n/a | 4/1/2015 | Client Service Agreement, as amended 7/23/2015 | $ 0.00 |
| Api Survey, Llc<br>17625 Mockingbird Road<br>P.O. Box 333<br>Nashville, IL 62263 | Ark Land Company | CS-129-1 | 2/1/2009 | Services Agreement | $ - |
| Apogee Coal Company<br>500 Lee Street East, #900<br>Charleston, WV 25301 | Ark Land KH, Inc. | DT-004343-21 | 9/2/2015 | Letter Agreement | $ - |
| Apogee Coal Company, Llc<br>Hc 61 Box 156<br>Yolyn, WV 25654 | Mingo Logan Coal Company | DT-004340 | 12/31/2005 | Permit Assignment & Assumption Agreement | $ - |
| Appalachia Midstream Services<br>6100 N. Western Ave<br>Oklahoma City, OK 73118-1044 | Hawthorne Coal Company, Inc. | BHI-073-1 | 9/12/2011 | Pipeline Right-of-Way Option Agreement | $ - |
| Appalachia Midstream Services<br>6100 N. Western Ave<br>Oklahoma City, OK 73118-1044 | Hawthorne Coal Company, Inc. | BHI-073-2 | 9/12/2011 | Pipeline Relocation Agreement | $ - |
| Appalachia Midstream Services<br>6100 N. Western Ave<br>Oklahoma City, OK 73118-1044 | Melrose Coal Company, Inc. | BHI-079-1 | 9/12/2011 | Pipeline Relocation Agreement | $ - |
| Appalachia Midstream Services<br>6100 N. Western Ave<br>Oklahoma City, OK 73118-1044 | Melrose Coal Company, Inc. | BHI-079-2 | 9/12/2011 | Pipeline Relocation Agreement | $ - |
| Appalachia Midstream Services<br>6100 N. Western Ave<br>Oklahoma City, OK 73118-1044 | Wolf Run Mining Company | BHI-094-1 | 9/12/2011 | Pipeline Relocation Agreement | $ - |
| Appalachian Mineral Title Co., Llc<br>14 Matthew Drive<br>Fairmont, WV 26554 | Ark Land Company | CS-173 | 8/12/2012 | Services Agreement | $ - |
| Appalachian Mining & Engineering, Inc.<br>116 Dennis Drive<br>Lexington, KY 40503-2917 | Arch Coal, Inc. | n/a | 3/20/2015 | General Service/Supply Agreement | $ 0.00 |
| Appalachian Mining & Engineering, Inc.<br>116 Venture Court, Suite 10<br>Lexington, KY 40511 | Arch Coal, Inc. | CS-184 | 5/18/2014 | Services Agreement | $ - |
| Appalachian Power Company (F/K/A Appalachian Electric Power Company)<br>555 29Th Street W<br>Charleston, WV 25387-1703 | Ark Land Company | AMA-418 | 3/24/1997 | License Agreement | $ - |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Appalachian Power Company (F/K/A Appalachian Electric Power Company) 555 29Th Street W Charleston, WV 25387-1703 | Ark Land Company | AMA-422 | 4/18/1997 | License Agreement | $ - |
| Appalachian Power Company (F/K/A Appalachian Electric Power Company) 555 29Th Street W Charleston, WV 25387-1703 | Ark Land Company | AMA-513-7 | 10/19/1931 | Utility Easement | $ - |
| Appalachian Power Company (F/K/A Appalachian Electric Power Company) 555 29Th Street W Charleston, WV 25387-1703 | Ark Land Company | DT-004323 | 9/14/1998 | Utility Easement | $ - |
| Appalachian Power Company (F/K/A Appalachian Electric Power Company) 555 29Th Street W Charleston, WV 25387-1703 | Ark Land Company | DT-004364-1 | 5/25/1950 | Utility Easement | $ - |
| Appalachian Power Company (F/K/A Appalachian Electric Power Company) 555 29Th Street W Charleston, WV 25387-1703 | Ark Land Company | DT-004364-2 | 10/5/1962 | Utility Easement | $ - |
| Appalachian Power Company (F/K/A Appalachian Electric Power Company) 7265 Kenwood Rd, Suite 366 Cincinnati, OH 45236-4411 | Ark Land Company | AMA-513-8 | 10/19/1931 | Utility Easement | $ - |
| Appalachian Power Company 555 29Th Street W Charleston, WV 25387-1703 | Ark Land KH, Inc. | DT-004343-3 | 7/21/1916 | Easement | $ - |
| Appalachian Power Company 555 29Th Street W Charleston, WV 25387-1703 | Ark Land KH, Inc. | DT-004343-6 | 5/22/1979 | Utility Easement | $ - |
| Appalachian Power Company P.O. Box 24413 Canton, OH 44701-4413 | Mingo Logan Coal Company | n/a | 12/19/2007 | Electric Energy Contract | $ 0.00 |
| ArcelorMittal USA LLC 3210 Watling Street East Chicago, IN 45312 | Arch Coal Sales Company, Inc. | PO# N726349 MO# 5171 | 1/1/2016 | Coal Supply Agreement - Sale | $ 0.00 |
| ArcelorMittal USA LLC 3300 Dickey Road 4-442 East Chicago, IN 46312 Attn: Sourcing Manager Coal | Arch Coal Sales Company, Inc. | PO# N726349 MO# 5171 | 1/1/2016 | Coal Supply Agreement - Sale | $ 0.00 |
| Archer Daniels Midland Company 4666 Faries Parkway Quincy, IL 62526 | Arch Coal Sales Company, Inc. | MO# 4855 | 1/1/2015 | Coal Supply Agreement - Sale | $ 0.00 |
| Archer Daniels Midland Company 4666 Faries Parkway Quincy, IL 62526 | Arch Coal Sales Company, Inc. | MO# 4856 | 10/29/2014 | Coal Supply Agreement - Sale | $ 0.00 |
| Archer Daniels Midland Company 4666 Faries Parkway Quincy, IL 62526 | Arch Coal Sales Company, Inc. | MO# 4866 MO# 5112 | 1/1/2016 | Coal Supply Agreement - Sale | $ 0.00 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Arp Mountaineer Production, Llc<br>3500 Massillion Road<br>Suite 100<br>Uniontown, OH 44685 | ICG Beckley, LLC | BPM-009 | 12/1/2006 | Third Party Income Agreement | $ - |
| Arthur G Hailand Iii<br>22 Gouvenor Land<br>St Louis, MO 63124 | ICG Illinois, LLC | VP-133 | 9/14/1976 | Coal Lease | $ - |
| Arthur G Hailand Iii<br>22 Gouvenor Land<br>St Louis, MO 63124 | ICG Illinois, LLC | VP-134 | 9/14/1976 | Coal Lease | $ - |
| Arthur J. & Tonia Giacomo<br>Rr#2, 5983 Day Lily Road<br>Pinckeyville, IL 62274 | Ark Land Company | DD-459 | 6/2/1980 | Coal Lease | $ - |
| Arthur J. & Tonia Giacomo<br>Rr#2, 5983 Day Lily Road<br>Pinckeyville, IL 62274 | Ark Land Company | DD-460 | 6/2/1980 | Coal Lease | $ - |
| Arthur Perlman<br>1500 Bay Rd, Apt 1039<br>Miami Beach, FL 33139 | ICG Natural Resources, LLC | MTS-092 | 2/19/1969 | Coal Lease | $ 1,719.81 |
| Arvil Tyree<br>PO Box 87<br>St. Charles, VA 24282 | Powell Mountain Energy, LLC | PM-015 | 9/1/1998 | Third Party Income Agreement | $ - |
| Ash Grove Cement - Louisville, NE<br>16215 Highway 50<br>Louisville, NE 68037 | Arch Coal Sales Company, Inc. | MO# 5062 | 1/1/2016 | Coal Supply Agreement - Sale | $ 0.00 |
| Ash Grove Cement Company Midlothian<br>900 Gifco<br>Midlothian, TX 76065 | Arch Coal Sales Company, Inc. | MO# 5070 | 1/1/2016 | Coal Supply Agreement - Sale | $ 0.00 |
| Ash Grove Chanute Plant<br>1801 North Santa Fe Street<br>Chanute, KS 66720 | Arch Coal Sales Company, Inc. | MO# 4836 | 1/1/2015 | Coal Supply Agreement - Sale | $ 0.00 |
| Asset Health, Inc.<br>2250 Butterfield Dr.<br>Suite 100<br>Troy, MI 48084 | Arch Coal, Inc. | n/a | 4/22/2015 | Business Associate Agreement | $ 0.00 |
| Asset Health, Inc.<br>2250 Butterfield Dr.<br>Suite 100<br>Troy, MI 48084 | Arch Coal, Inc. | n/a | 5/7/2015 | License and Services Agreement | $ 0.00 |
| Astadia, Inc.<br>12724 Grand Bay Parkway<br>Suite 300<br>Jacksonville, FL 32258 | Arch Coal, Inc. | n/a | 1/1/2016 | Service Order (Extension) | $ 12,679.00 |
| Astar Abatement, Inc.<br>PO Box 13533<br>Charleston, WV 25360 | Arch Coal, Inc. | n/a | 2/10/2013 | General Services Agreement | $ 0.00 |
| AT&T Corporation<br>One AT&T Way<br>Bedminster, NJ 07921-0752 | Arch Coal, Inc. | n/a | 4/21/2007 | AT&T Master Agreement | $ 0.00 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| AT&T Corporation<br>One AT&T Way<br>Bedminster, NJ 07921-0752 | Arch Coal, Inc. | n/a | 3/16/2015 | Pricing Schedule to AT&T Master Agreement | $      0.00 |
| AT&T Corporation<br>One AT&T Way<br>Bedminster, NJ 07921-0752 | Arch Coal, Inc. | n/a | 3/18/2015 | Pricing Addendum to AT&T Master Agreement | $      0.00 |
| AT&T Corporation<br>One AT&T Way<br>Bedminster, NJ 07921-0752 | Arch Coal, Inc. | n/a | 3/16/2015 | Pricing Addendum to AT&T Master Agreement | $      0.00 |
| AT&T Corporation<br>One AT&T Way<br>Bedminster, NJ 07921-0752 | Arch Coal, Inc. | n/a | 3/18/2015 | Pricing Schedule to AT&T Master Agreement | $      0.00 |
| Atlantic Brokers Limited<br>10th Floor<br>30 Crown Place<br>London EC2A 4EB United Kingdom | Arch Energy Resources, LLC | n/a | 4/1/2014 | Brokerage Agreement | $      0.00 |
| Attn: Steve Greza Bb&T - Escrow Account<br>496 High Street<br>Morgantown, WV 26505 | Upshur Property, Inc. | BHI-149 | 6/27/1997 | Permit Transfer Agreement | $      - |
| Audry Manegold<br>402 N. Van Horn Street<br>Braceville, IL 60407 | Ark Land Company | ARK-723 | 7/26/1983 | Coal Lease | $      666.66 |
| Austin Davis Vance<br>C/O Fifth Third Bank<br>Re: Account #43-008408<br>2002 Argillite Road<br>Flatwoods, KY 41139 | ICG East Kentucky, LLC | BBC-012 | 3/13/1997 | Surface Lease | See footnote |
| Austin F And Dyanne M Foster<br>Rt 1 Box 158B<br>Elk Garden, WV 26717 | Vindex Energy Corporation | VDX-136 | 6/23/2006 | Easement | $      - |
| Austin White Lime Company<br>4900 Howard Lane<br>Austin, TX 78728-6310 | Arch Coal Sales Company, Inc. | MO# 5102 | 2/1/2016 | Coal Supply Agreement - Sale | $      0.00 |
| AVN Air, LLC<br>44 Old Ridgebury Road<br>Danbury, CT 06810 | Arch Coal, Inc. | n/a | 7/1/2007 | Aircraft Lease Agreement | $      0.00 |
| Axel R. Ostlund Trust<br>318 West 2Nd Street<br>Cheyenne, WY 82001 | Ark Land Company | BT-402 | 12/12/2001 | Coal Lease | $      - |
| B B&T<br>4141 State Route 34<br>Hurricane, WV 25526-9771 | ICG Eastern, LLC | EBR-053 | 1/5/2001 | Mitigation and Compensation Agreement | $      - |
| B B&T<br>4141 State Route 34<br>Hurricane, WV 25526-9771 | ICG Eastern, LLC | EBR-054 | 9/2/2004 | Mitigation and Compensation Agreement | $      - |
| Baker, James<br>P.O. Box 27<br>Clothier, WV 25047 | Allegheny Land Company | DT-004358-4 | 3/21/1980 | Surface Lease | $      - |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Ballard W. Cassady, Life Tenant<br>Ballard W. Cassady Jr And Ben Cassady<br>143 Walnut Drive<br>Pikeville, KY 41501 | ICG Natural Resources, LLC | MTS-092 | 2/19/1969 | Coal Lease | See footnote |
| Bank of Montreal<br>130 Adelaide Street West, Suite 500<br>Toronto, Ontario M5H 4E1<br>Canada<br>Attn: Manager, Confirmations<br>Fax: (416) 867-4778/6827<br>Tel: (416) 867-7173<br><br>Bank of Montreal<br>24th Floor, First Canadian Place<br>100 King Street West<br>Toronto, Ontario M5X 1A1<br>Attn: Senior Manager, IBG Documentation<br>Tel: (416) 867-4178 | Arch Coal, Inc. | Reference No. 767750 | 12/18/2015 | Heating Oil Option | $         0.00 |
| Bank of Montreal<br>130 Adelaide Street West, Suite 500<br>Toronto, Ontario M5H 4E1<br>Canada<br>Attn: Manager, Confirmations<br>Fax: (416) 867-4778/6827<br>Tel: (416) 867-7173<br><br>Bank of Montreal<br>24th Floor, First Canadian Place<br>100 King Street West<br>Toronto, Ontario M5X 1A1<br>Attn: Senior Manager, IBG Documentation<br>Tel: (416) 867-4178 | Arch Coal, Inc. | Reference No. 692426 | 7/15/2015 | Heating Oil Option | $         0.00 |
| Bank of Montreal<br>130 Adelaide Street West, Suite 500<br>Toronto, Ontario M5H 4E1<br>Canada<br>Attn: Manager, Confirmations<br>Fax: (416) 867-4778/6827<br>Tel: (416) 867-7173<br><br>Bank of Montreal<br>24th Floor, First Canadian Place<br>100 King Street West<br>Toronto, Ontario M5X 1A1<br>Attn: Senior Manager, IBG Documentation<br>Tel: (416) 867-4178 | Arch Coal, Inc. | Reference No. 669532 | 5/1/2015 | Heating Oil Option | $         0.00 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Bank of Montreal<br>24th Floor, First Canadian Place<br>100 King Street West<br>Toronto, Ontario M5X 1A1<br>Attn: Senior Manager, IBG Documentation<br>Tel: (416) 867-4178 | Arch Coal, Inc. | n/a | 12/4/1997 | Master Agreement dated as of December 4, 1997 as amended February 10, 2005 | $        0.00 |
| BankDirect Capital Finance<br>150 North Field Drive<br>Suite 190<br>Lake Forest, IL 60045 | Arch Coal, Inc. | n/a | 7/31/2015 | Commercial Insurance Premium Finance and Security Agreement | $        0.00 |
| Bannon, Virginia D<br>1228 Franklin Avenue<br>Springfield, IL 62702-2511 | ICG Illinois, LLC | VP-127 | 5/20/1981 | Coal Lease | $        - |
| Baptist Childrens Home & Family Services<br>949 County Road 1300 N<br>Carmi, IL 62821 | Ark Land Company | ARK-698 | 7/2/1981 | Coal Lease | $     2,730.00 |
| Barbara A. Peters<br>8781 Sw 54Th Ct<br>Ocala, FL 34476 | Ark Land Company | DD-476 | 5/6/1981 | Coal Lease | $        - |
| Barbara F. Goodloe<br>5018 Montibello Drive<br>Charlotte, NC 28226 | ICG Natural Resources, LLC | HTM-005 | 7/22/1977 | Overriding Royalty Agreement | See footnote |
| BARBARA J AND PAUL CARTER CARTER<br>8301 WOLF CREEK ROAD<br>RIVERTON, IL 62561 | ICG Illinois, LLC | VP-121-3 | 1/5/1982 | UNDERGROUND COAL MINING LEASSE OF 199.11 ACRES, M/L. AND T17N, R4W OF 3RD P.M. BEING 24: THE W/2 NE/4 & SE/4 NW/4, CONTAINING 120 ACRES MORE OR LESS | $        - |
| Barbara L. Haag<br>2205 Wilson Avenue<br>Leavenworth, KS 66048 | Ark Land Company | DD-465 | 2/10/1981 | Coal Lease | See footnote |
| Barber Farm Trust<br>C/O John W. Barber Ii, Trustee<br>10349 Old Indian Trail<br>Glenarm, IL 62536 | Ark Land Company | VP-318 | 11/17/2012 | Coal Lease | $        - |
| Barnes, Letitia M<br>105 Manor Brook Drive<br>Chagrin Falls, OH 44022 | ICG Illinois, LLC | VP-018; VP-018-1 | 4/6/1978 | Coal Lease | $       120.30 |
| Barnes, William Iv<br>2020 Berkshire Road<br>Gates Mills, OH 44040 | ICG Illinois, LLC | VP-018; VP-018-1 | 4/6/1978 | Coal Lease | See footnote |
| Barnes-Jewish Hospital Foundation<br>Mail Stop 84-84-100<br>1001 Highlands Plaza Drive West<br>Suite 140<br>St. Louis, MO 63110-1337 | Ark Land Company | ARK-698 | 7/2/1981 | Coal Lease | See footnote |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Barrett Resources Corporation<br>724 Commercial Drive, Suite 100<br>Gillette, WY 82716 | Ark Land Company | BT-598 | 1/11/2000 | Surface Use Agreement | $ - |
| Barry G. Sandow<br>205 Sunset Drive<br>Sparta, IL 62286 | Ark Land Company | DD-442 | 7/29/1980 | Coal Lease | $ - |
| Bart J. & Kathryn J. Ferrero<br>1119 W. Cayman Cove<br>Peoria, IL 61615 | Ark Land Company | DD-634-1 | 10/3/2011 | Coal Lease | $ - |
| Bart J. Ferrero<br>1119 W. Cayman Cove<br>Peoria, IL 61615-4301 | Ark Land Company | DD-170 | 11/12/1958 | Coal Lease | $ - |
| Bartram, Charles & Alta<br>P.O. Box 127<br>Blair, WV 25022 | Ark Land Company | DT-010013-1 | 5/18/2000 | Surface Lease | $ - |
| Bathon Farms<br>C/O Roger Bathon<br>3352 Swanwick Rice Road<br>Coulterville, IL 62237 | Ark Land Company | DD-580-5 | 3/1/2007 | Farm Lease | $ - |
| Baumann, Diozena<br>228 East Line Street<br>Marissa, IL 62257 | Ark Land Company | ARK-712 | 11/10/1980 | Coal Lease | $ 8,000.00 |
| Baylus & Barbara Caudill<br>160 Maryland Drive<br>Whitesburg, KY 41858-7650 | Ark Land Company | BD-028 | 6/10/1981 | Coal Lease | $ - |
| Bear Coal Company, Inc.<br>C/O Costello Smith & Co<br>751 Horizon Ct., Ste. 228<br>Grand Junction, CO 81506 | Mountain Coal Company, L.L.C. | WE-024-2 | 10/26/1994 | Overriding Royalty Agreement | $ - |
| Bear Mountain Coal Company<br>C/O Key Trust Company<br>127 Public Square, 16Th Floor<br>Cleveland, OH 44114 | Wolf Run Mining Company | SM-061 | 11/19/1998 | Coal Lease | $ - |
| Beaucoup Baptist Church<br>5036 State Route 13<br>Pinckneyville, IL 62274 | Ark Land Company | ARK-698 | 7/2/1981 | Coal Lease | See footnote |
| Beaucoup Farms, Llc<br>C/O Irl Engelhardt<br>901 Kent Road<br>St.Louis, MO 63124 | Ark Land Company | AL-19-5 | 1/5/1960 | Coal Lease | $ - |
| Beaucoup Farms, Llc<br>C/O Irl Engelhardt<br>901 Kent Road<br>St.Louis, MO 63124 | Ark Land Company | AL-4 | 3/23/1960 | Coal Lease | $ - |
| Beaver Coal Company, Ltd.<br>115 1/2 South Kanawha Street<br>Beckley, WV 25801 | ICG Beckley, LLC | BPM-002 | 1/2/1936 | Coal Lease | $ 40,894.70 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Beaver Coal Company, Ltd.<br>115 1/2 South Kanawha Street<br>Beckley, WV 25801 | ICG Beckley, LLC | BPM-002-1 | 1/2/1936 | Coal Lease | See footnote |
| Beaver Coal Company, Ltd.<br>115 1/2 South Kanawha Street<br>Beckley, WV 25801 | ICG Beckley, LLC | BPM-002-2 | 1/2/1936 | Coal Lease | See footnote |
| Beaver Coal Company, Ltd.<br>115 1/2 South Kanawha Street<br>Beckley, WV 25801 | Wolf Run Mining Company | BPM-011 | 12/1/2002 | Surface Lease | $ 3,176.37 |
| Beckwith Lumber Company Inc<br>Box 39<br>Slaty Fork, WV 26290 | ICG Eastern, LLC | EBR-057 | 3/30/2000 | Option to Purchase | $ - |
| Beckwith Lumber Company<br>Box 39<br>Slaty Fork, WV 26290 | ICG Eastern, LLC | EBR-021 | 3/30/2000 | Surface Lease | $ - |
| Belinda Faye Cole<br>341 Grapethicket Road #G<br>Kingwood, WV 26537 | ICG Tygart Valley, LLC | TV-024 | 5/21/2010 | Easement | $ - |
| Belle Fourche Pipeline Company<br>445 Poplar Road<br>P.O. Drawer 2360<br>Casper, WY 82602 | Thunder Basin Coal Company, L.L.C. | BT-075 | 2/17/1981 | Oil Or Gas Easement | $ - |
| Belle Fourche Pipeline Company<br>445 Poplar Road<br>P.O. Drawer 2360<br>Casper, WY 82602 | Thunder Basin Coal Company, L.L.C. | BT-076 | 1/13/1981 | Oil Or Gas Easement | $ - |
| Belle Fourche Pipeline Company<br>445 Poplar Road<br>P.O. Drawer 2360<br>Casper, WY 82602 | Thunder Basin Coal Company, L.L.C. | BT-077 | 8/5/1976 | Oil Or Gas Easement | $ - |
| Belle Fourche Pipeline Company<br>445 Poplar Road<br>P.O. Drawer 2360<br>Casper, WY 82602 | Thunder Basin Coal Company, L.L.C. | BT-145-2 | 11/30/2001 | Pipeline Relocation Agreement | $ - |
| Belle Fourche Pipeline Company<br>445 Poplar Road<br>P.O. Drawer 2360<br>Casper, WY 82602 | Thunder Basin Coal Company, L.L.C. | BT-145-3 | 6/7/2002 | Utility Easement | $ - |
| Belle Fourche Pipeline Company<br>445 Poplar Road<br>Ark Land Company | Ark Land Company | BT-152 | 11/5/1999 | Oil Or Gas Easement | $ - |
| Belle Fourche Pipeline Company<br>445 Poplar Road<br>P.O. Drawer 2360<br>Casper, WY 82602 | Thunder Basin Coal Company, L.L.C. | BT-177 | 6/15/1970 | Surface Lease | $ - |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Belle Fourche Pipeline Company<br>445 Poplar Road<br>P.O. Drawer 2360<br>Casper, WY 82602 | Thunder Basin Coal Company, L.L.C. | BT-221 | 1/1/2002 | Blasting Waiver | $ - |
| Belle Fourche Pipeline Company<br>445 Poplar Road<br>P.O. Drawer 2360<br>Casper, WY 82602 | Thunder Basin Coal Company, L.L.C. | BT-231 | 11/19/1999 | Easement | $ - |
| Belle Fourche Pipeline Company<br>445 Poplar Road<br>P.O. Drawer 2360<br>Casper, WY 82602 | Ark Land Company | BT-232 | 11/19/1999 | Easement | $ - |
| Belle Fourche Pipeline Company<br>445 Poplar Road<br>P.O. Drawer 2360<br>Casper, WY 82602 | Ark Land Company | BT-342 | 11/19/1980 | Pipeline Agreement | $ - |
| Belle Fourche Pipeline Company<br>445 Poplar Road<br>P.O. Drawer 2360<br>Casper, WY 82602 | Ark Land Company | BT-342-1 | 2/14/2008 | Pipeline Easement (Pipeline Relocation Agreement) | $ - |
| Belle Fourche Pipeline Company<br>445 Poplar Road<br>P.O. Drawer 2360<br>Casper, WY 82602 | Ark Land Company | BT-422 | 9/20/1971 | Oil Or Gas Easement | $ - |
| Belle Fourche Pipeline Company<br>445 Poplar Road<br>P.O. Drawer 2360<br>Casper, WY 82602 | Ark Land Company | BT-444 | 11/1/1971 | Oil Or Gas Easement | $ - |
| Belle Fourche Pipeline Company<br>445 Poplar Road<br>P.O. Drawer 2360<br>Casper, WY 82602 | Ark Land Company | BT-460 | 6/15/1970 | Oil Or Gas Easement | $ - |
| Belle Fourche Pipeline Company<br>445 Poplar Road<br>P.O. Drawer 2360<br>Casper, WY 82602 | Ark Land Company | BT-486 | 6/29/1970 | Oil Or Gas Easement | $ - |
| Belle Fourche Pipeline Company<br>445 Poplar Road<br>P.O. Drawer 2360<br>Casper, WY 82602 | Ark Land Company | BT-562 | 1/9/1970 | Oil Or Gas Easement | $ - |
| Belle Fourche Pipeline Company<br>445 Poplar Road<br>P.O. Drawer 2360<br>Casper, WY 82602 | Thunder Basin Coal Company, L.L.C. | CC-043 | 8/25/1978 | Oil Or Gas Easement | $ - |
| Ben Dale Daniel<br>1520 Nw 128Th Dr, Apt 204<br>Sunrise, FL 33323-5211 | Ark Land Company | DD-471 | 6/17/1981 | Coal Lease | See footnote |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Ben Daniel Trust U/A Union Planters Bank, Trustee 140 S Locust St Centralia, IL 62801 | Ark Land Company | DD-471 | 6/17/1981 | Coal Lease | See footnote |
| Benefits Administration Services, Inc. P.O. Box 6121 Bluefield, WV 24701 | Arch Coal, Inc. | n/a | September 2006 | Services Agreement, as amended 1/1/2008 | $        0.00 |
| Berkley Life and Health Insurance Company 2445 Kuser Road Suite 201 Hamilton Square, NJ 08690 | Arch Coal, Inc. | n/a | 1/1/2016 | Stop Loss Insurance Policy Agreement | $        0.00 |
| Bernard J. & Carol Smith R.R. #2, Box 237 Pinckneyville, IL 62274 | Ark Land Company | DD-437-1 | 3/5/1981 | Coal Lease | $        - |
| Bernard Stuart 390 Westerman Hollow Road Thornton, WV 26440 | Ark Land Company | TV-129 | 10/28/2015 | Exploratory Drilling Agreement | $        - |
| Bernice Smith C/O Anita Smith PO Box 39 Valley, NE 68064-0039 | Allegheny Land Company | AG-002222 | 3/21/1978 | Surface Lease | $        - |
| Bernice Smith C/O Anita Smith 109 W. Church Street Valley, NE 68064 | Ark Land Company | AG-002202 | 2/28/1978 | Surface Lease | $        16.68 |
| Bernice Smith C/O Anita Smith 109 W. Church Street Valley, NE 68064 | Allegheny Land Company | AG-003229 | 1/26/1984 | Surface Lease | $        10.42 |
| Bessie Collett Hc 88 Box 670 Flat Lick, KY 40935 | ICG Natural Resources, LLC | PM-025 | 11/24/1987 | Easement | $        - |
| Beth Ann Larson 22 Cabin Smoke Trail Springfield, IL 62707 | ICG Illinois, LLC | VP-201-2 | 8/7/2007 | Coal Lease | $        21,087.81 |
| Bette Migliacco 27943 Sutherland Drive Warren, MI 48093 | Ark Land Company | DD-471 | 6/17/1981 | Coal Lease | See footnote |
| Betty C. Bailey 74 Meadow Drive Harlan, KY 40831 | Ark Land Company | KY-7072-1 | 11/21/1988 | Overriding Royalty Agreement | $        - |
| Betty C. Bailey 74 Meadow Drive Harlan, KY 40831 | Ark Land Company | KY-7073-1 | 11/21/1988 | Overriding Royalty Agreement | $        - |
| Betty Casto Mathias 425 Point Drive Petersburg, WV 26847-8010 | ICG Natural Resources, LLC | JC-004 | 1/1/1993 | Fee Lease | $        223.19 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Betty D. Peck<br>741 Whitaker Boulevard<br>Huntington, WV 25701 | ICG Natural Resources, LLC | JC-004 | 1/1/1993 | Fee Lease | See footnote |
| Betty Ferrero<br>4877 Old Marion Road<br>Metropolis, IL 62960 | Ark Land Company | AL-28 | 2/22/1961 | Coal Lease | $ 8.00 |
| Betty Gough<br>Route 2, Box 140<br>Keyser, WV 26726 | Ark Land Company | TV-114 | 4/17/2015 | Exploratory Drilling Agreement | $ - |
| Betty Jo Gordon Mayle<br>78 Little Hacker Creek Road<br>Philippi, WV 26416 | Ark Land Company | SM-156-6 | 3/31/2015 | Coal Lease | $ - |
| Betty Jo Kelly<br>68 Amaroo Ridge<br>Sylva, NC 28779 | Ark Land Company | KY-7237 | 5/28/1996 | Coal Lease | $ 244.51 |
| Betty L. Blackwell<br>P O Box 114<br>Elkhart, IL 62634 | ICG Illinois, LLC | VP-104 | 1/17/1976 | Coal Lease | $ - |
| Betty P. Rieger<br>909 S Baldwin Drive<br>Bloomington, IN 47401 | ICG Illinois, LLC | VP-116 | 6/11/1979 | Coal Lease | $ - |
| Betty Quesenberry<br>900 Dillon Street<br>Pulaski, VA 24301 | Ark Land Company | BD-113 | 7/19/2006 | Coal Lease | $ 16,944.66 |
| Betty Quesenberry<br>900 Dillon Street<br>Pulaski, VA 24301 | Ark Land Company | BD-113-1 | 7/19/2006 | Oil And Gas Lease | See footnote |
| Betty Smith & John Carter<br>200 Shearer Road<br>Monticello, KY 42633 | ICG East Kentucky, LLC | BBC-141 | 11/20/2001 | Surface Lease | $ 11,000.00 |
| Betty Tackett<br>314 Fourth Street<br>Piqua, OH 45356 | ICG East Kentucky, LLC | BBC-012 | 3/13/1997 | Surface Lease | See footnote |
| Betty White<br>2220 S. Myrtle Road<br>Myrtle Creek, OR 97457 | Ark Land Company | AG-006 | 3/11/1987 | Coal Lease | $ 4,128.42 |
| Beverly Diane Welch<br>1716 E. Pioneer Avenue #4<br>Puyallup, WA 98372 | ICG East Kentucky, LLC | BBC-012 | 3/13/1997 | Surface Lease | See footnote |
| Beverly K. Evers<br>5314 Morning Dove Lane<br>Cross Lanes, WV 25313 | ICG Tygart Valley, LLC | TV-026 | 3/22/2010 | Easement | $ - |
| Bias, Opie Rodney & Judy<br>PO Box 185<br>Sharples, WV 25183 | Allegheny Land Company | DT-004358-10 | 7/11/1984 | Surface Lease | $ - |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Big Metal Coal Co. Llc<br>505 South Gillette Avenue<br>Gillette, WY 82717-3009 | ICG Natural Resources, LLC | CRW-001-1 | 1/10/2014 | Exploratory Drilling Agreement | $ - |
| Big Sandy Company, L.P.<br>PO Box 566<br>Pikeville, KY 41501 | Coal-Mac, Inc. | CM-004338 | 10/18/1999 | Settlement Agreement; Compensation Agreement | $ - |
| Bill & Sandy Cook<br>516 Thistledown Way<br>The Villages, FL 32162 | Ark Land Company | BD-022 | 3/13/1965 | Coal Lease | $ - |
| Bill and Bertha Whitt<br>P.O. Box 293<br>Kermit, WV 25674-0293 | Ark Land Company | JC-011 | 9/16/2009 | Waiver and Consent for Surface Mining Operations<br>(Mingo County, WV) | $ - |
| Billie Barnwell<br>638 Wolfskin Road<br>Arnoldsville, GA 30619 | Ark Land Company | MC-003 | 12/30/2011 | Wheelage Agreement | $ 41,786.22 |
| Billie Barnwell<br>638 Wolfskin Road<br>Arnoldsville, GA 30619 | Ark Land Company | MC-003-1 | 12/30/2011 | Option Agreement | $ - |
| Billie D. & Cora Ann Denman<br>3932 Azalea Road<br>Pinckneyville, IL 62274 | Ark Land Company | ARK-720 | 4/25/1983 | Coal Lease | $ - |
| Billie D. Denman<br>3932 Azalea Road<br>Pinckneyville, IL 62274 | Ark Land Company | DD-328 | 12/1/1977 | Coal Lease | $ - |
| Billie Joe & Margaret Collier<br>2860 Highway 806<br>Eolia, KY 40826 | Ark Land Company | BD-019 | 3/9/1965 | Coal Lease | $ - |
| Billie M. Hays<br>2640 Grand Ave.<br>Granite City, IL 62040 | Ark Land Company | DD-456-1 | 10/20/1980 | Coal Lease | $ - |
| Billy & Alice Black<br>1028 Baldwin Street<br>South East Grand Rapids, MI 49506-1431 | Ark Land Company | KY-7236-3 | 4/29/1996 | Coal Lease | $ 400.00 |
| Bj Salvage, Llc<br>223 Hoadley Road #8<br>Gillette, WY 82718 | Ark Land Company | CC-123-3 | 3/29/2013 | Ground Lease | $ - |
| Black Hills Power, Inc.<br>409 Deadwood Avenue<br>Rapid City, SD 57702<br>Attn: Mark Carda | Ark Land Company | BT-400-22 | 4/16/2015 | Utility Easement | $ - |
| Black Hills Power, Inc.<br>625 Ninth Street<br>Rapid City, SD 57701 | Ark Land Company | BT-400-19 | 9/5/2014 | Surface Use Agreement | $ - |
| Black Thunder Terminal Llc<br>1331 Seventeenth Street, Suite 1100<br>Denver, CO 80202 | Ark Land Company | BT-604 | 11/7/2014 | Indemnity Agreement | $ - |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Black Thunder Terminal Llc 1331 Seventeenth, Suite 1100 Denver, CO 80202 | Ark Land Company | BT-400-16 | 4/1/2014 | Rail Sidetrack Agreement | $ - |
| Black Thunder Terminal, Llc C/O Meritage Crude Oil, Llc 1120 Washington Avenue Suite 200 Golden, CO 80401 Attn: General Counsel | Ark Land Company | BT-620-2 | 10/17/2013 | Access Agreement | $ - |
| BLACK THUNDER TERMINAL, LLC ATTN:  GENERAL COUNSEL C/O MERITAGE CRUDE OIL, LLC 1120 WASHINGTON AVENUE, SUITE 200 GOLDEN, CO 80401 | Ark Land Company | BT-620 | 12/6/2013 | Ground Lease and Easement Agreement (Phase 1 Project) | $ - |
| BLACK THUNDER TERMINAL, LLC ATTN:  GENERAL COUNSEL C/O MERITAGE CRUDE OIL, LLC 1120 WASHINGTON AVENUE, SUITE 200 GOLDEN, CO 80401 | Ark Land Company | BT-620-1 | 12/6/2013 | Railroad Track Usage Agreement | $ - |
| Blackburn, Shelia 2275 Upper Blackberry Ransom, KY 41588 | ICG East Kentucky, LLC | BBC-003 | 3/12/1997 | Surface Lease | $ - |
| Blackrock Enterprises, Llc P.O. Box 342 Salem, WV 26426 Attn: Michael Benedum | Ark Land Company | SM-161 | 8/13/2015 | Exploratory Drilling Agreement | $ - |
| Blazer Energy Corp. P O Box 2347 Charleston, WV 25328 | Ark Land Company | AG-084 | 10/30/1998 | Power Line Relocate Agreement | $ - |
| Blondine H. Stanowski 1149 Spencer Hill Drive St. Peters, MO 63376 | Ark Land Company | AL-31 | 5/1/1961 | Coal Lease | $ 8.00 |
| Blue Cross and Blue Shield of Illinois 300 East Randolph St. Chicago, IL 60601 | Arch Coal, Inc. | n/a | 11/1/2007 | Administrative Services Agreement | $ 0.00 |
| Blue Cross and Blue Shield of Illinois 300 East Randolph St. Chicago, IL 60601 | Arch Coal, Inc. | n/a | 1/1/2015 | Benefit Program Application | $ 0.00 |
| Blue Diamond Mining Llc 3228 Summit Square Place, Suite 180 Lexington, KY 40509 | Ark Land Company | BD-037 | 9/7/1990 | Coal Lease | $ - |
| Bluefield Timber Llc C / O Advantage Timberland PO Box 548 Bluefield, VA 24605 | Ark Land Company | KY-7227-6 | 7/31/1995 | Joint Use Agreement | $ - |
| BNSF Railway Company 2650 Lou Menk Drive Fort Worth, TX 76131 | Thunder Basin Coal Company, L.L.C. | BF24587 | 8/18/2000 | Rail Switching Allowance Agreement | $ 0.00 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| BNSF Railway Company<br>3017 Lou Menk Dr.<br>Suite 100<br>Fort Worth, TX 76131 | Arch Coal, Inc. | BT-360-1 | 3/10/2011 | Release Agreement | $ - |
| BNSF Railway Company<br>3017 Lou Menk Dr.<br>Suite 100<br>Fort Worth, TX 76131 | Ark Land Company | BT-360-1 | 3/10/2011 | Release Agreement | See footnote |
| BNSF Railway Company<br>3017 Lou Menk Dr.<br>Suite 100<br>Fort Worth, TX 76131 | Thunder Basin Coal Company, L.L.C. | BT-360-1 | 3/10/2011 | Release Agreement | See footnote |
| Bnsf Railway Company<br>Jones Lang Lasalle Brokerage, Inc.<br>4300 Amon Carter Blvd, Suite 100<br>Attn: Track Agreements<br>Fort Worth, TX 76155 | Thunder Basin Coal Company, L.L.C. | BT-283 | 8/24/2005 | Industry Track Agreement | $ - |
| Bnsf Railway Company<br>Jones Lang Lasalle Brokerage, Inc.<br>4300 Amon Carter Blvd, Suite 100<br>Attn: Track Agreements<br>Fort Worth, TX 76155 | Ark Land Company | BT-360 | 3/10/2011 | Agreement For Private Crossing | $ - |
| Bnsf Railway Company<br>Jones Lang Lasalle Brokerage, Inc.<br>4300 Amon Carter Blvd, Suite 100<br>Attn: Track Agreements<br>Fort Worth, TX 76155 | Thunder Basin Coal Company, L.L.C. | BT-559 | 12/18/2002 | Right of Access for Construction of Track | $ - |
| Bnsf Railway Company<br>Jones Lang Lasalle Brokerage, Inc.<br>4300 Amon Carter Blvd, Suite 100<br>Attn: Track Agreements<br>Fort Worth, TX 76155 | Thunder Basin Coal Company, L.L.C. | BT-560-1 | 12/18/2002 | Industry Track Lease Agreement | $ - |
| Bnsf Railway Company<br>Jones Lang Lasalle Brokerage, Inc.<br>4300 Amon Carter Blvd, Suite 100<br>Attn: Track Agreements<br>Fort Worth, TX 76155 | Thunder Basin Coal Company, L.L.C. | BT-617 | 10/31/2006 | BNSF Railway Company Industry Track Lease Agreement | $ - |
| Bnsf Railway Company<br>Jones Lang Lasalle Brokerage, Inc.<br>4300 Amon Carter Blvd., Suite 100<br>Attn: Track Agreements<br>Fort Worth, TX 76155 | Thunder Basin Coal Company, L.L.C. | BT-456 | 6/20/2007 | License Agreement | $ - |
| Bnsf Railway Company<br>Jones Lang Lasalle Brokerage, Inc.<br>4300 Amon Carter Blvd., Suite 100<br>Attn: Track Agreements<br>Fort Worth, TX 76155 | Thunder Basin Coal Company, L.L.C. | BT-614 | 11/16/2010 | License Agreement | $ - |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Bnsf Railway Company<br>Jones Lang Lasalle Brokerage, Inc.<br>4300 Amon Carter Blvd., Suite 100<br>Attn: Track Agreements<br>Fort Worth, TX 76155 | Thunder Basin Coal Company, L.L.C. | BT-621 | 4/27/2011 | License Agreement | $ - |
| Bnsf Railway Company<br>Jones Lang Lasalle Brokerage, Inc.; 4300 Amon Carter Blvd., Suite 100<br>Attn: Track Agreements<br>Fort Worth, TX 76155 | Thunder Basin Coal Company, L.L.C. | BT-623 | 4/14/2011 | Overpass Agreement | $ - |
| Bnsf Railway Company<br>Jones Lang Lasalle Brokerage, Inc.; 4300 Amon Carter Blvd., Suite 100<br>Attn: Track Agreements<br>Fort Worth, TX 76155 | Thunder Basin Coal Company, L.L.C. | BT-624 | 4/14/2011 | Overhead Conveyor Agreement | $ - |
| Board Of Campbell County Commissioners<br>500 South Gillette Avenue<br>Suite 1000<br>Gillette, WY 82716 | Ark Land Company | BT-308 | 3/6/2007 | Hilight Road Alteration | $ - |
| Board Of Campbell County Commissioners<br>500 South Gillette Avenue<br>Suite 1000<br>Gillette, WY 82716 | Ark Land Company | BT-571 | 4/1/2008 | Road Vacation Agreement | $ - |
| Board Of Trustees University Of Illinois<br>254 Henry Administraton Bldg.<br>506 South Wright Street<br>Urbana, IL 61801 | ICG Illinois, LLC | VP-214 | 3/1/2009 | Coal Lease | $ - |
| Bob Eldridge<br>P.O. Box 237<br>Closplint, KY 40927 | Ark Land Company | MC-002 | 8/23/1988 | Roadway Easement | $ - |
| Bobby L. & Buffy L. Taylor<br>119 Buffy Drive<br>Grafton, WV 26354 | CoalQuest Development LLC | TV-059 | 1/23/2013 | Waiver and Release of Right of Lateral Subjacent and Other Support | $ - |
| Bock, Everett W<br>Bock, Billie M<br>Box 123<br>Elkhart, IL 62634 | ICG Illinois, LLC | VP-107 | 1/31/1977 | Coal Lease | $ - |
| Bock, Everett W<br>Williamsville State Bank<br>Box 379<br>Williamsville, IL 62693 | ICG Illinois, LLC | VP-041 | 1/31/1977 | Coal Lease | $ - |
| Bowden Energy Company, Inc.<br>400 S. Gillette Ave.<br>Suite 107<br>Gillette, WY 82716 | Thunder Basin Coal Company, L.L.C. | CC-063 | 4/24/1990 | Surface Oil And Gas Lease | $ - |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Bowden Energy Company, Inc.<br>400 S. Gillette Ave.<br>Suite 107<br>Gillette, WY 82716 | Thunder Basin Coal Company, L.L.C. | CC-065 | 11/9/1990 | Surface Oil And Gas Lease | $ - |
| Bowie Resources, Limited<br>P.O. Box 1488<br>Paonia, CO 81428 | Mountain Coal Company, L.L.C. | WE-107-2 | 12/12/2001 | Water Agreement | $ - |
| Bowie Resources, LLC<br>225 North 5th Street<br>Grand Junction, CO 81501 | Mountain Coal Company, L.L.C. | n/a | 1/15/2015 | Building Lease and Access Agreement | $ 0.00 |
| Boyd Edward Tackett<br>435 North Elm Street<br>Caledonia, OH 43314 | Ark Land Company | CM-009304 | 9/23/2015 | Surface Lease | $ - |
| Bpi Energy, Inc.<br>C/O Thomas G. Roddy, Plan Administrator<br>Bbp Partners<br>1111 Superior Avenue, Suite 1111<br>Cleveland, OH 44114 | Ark Land Company | DD-620 | 10/16/2009 | Farmout Agreement | $ - |
| Brad A. & Natalie J. Colvis<br>403 Jefferson St.<br>Ste. Genevieve, MO 63670 | Ark Land Company | DD-634 | 9/29/2011 | Coal Lease | $ - |
| Brad E. & Susan Jo Morgan<br>4475 North Lake Road<br>Pinckneyville, IL 62274 | Ark Land Company | DD-448 | 8/18/1980 | Coal Lease | $ - |
| Brandon Dilts<br>6546 State Highway, 59 South<br>Gillette, WY 82718 | Ark Land Company | BT-373 | 11/7/2012 | Surface Use Agreement | $ - |
| Brenda Ford Beckley<br>#6 Crimson Court<br>Greer, SC 29650 | Ark Land Company | AG-005 | 10/9/1986 | Coal Lease | $ 410.67 |
| Brenda Lee Robinson<br>9016 Prairie School Road<br>Williamsville, IL 62693 | ICG Illinois, LLC | VP-144 | 8/31/1977 | Coal Lease | $ - |
| Brenda S. Bender<br>2870 Dillinger Road<br>Carbondale, IL 62901 | Ark Land Company | AL-19-2 | 1/5/1960 | Coal Lease | $ 32.66 |
| Brewer, Timothy S & Beverly G<br>Rt 1 Box 239A<br>Kermit, WV 25674 | ICG Natural Resources, LLC | JC-021 | 1/28/1999 | Waiver and Release of Liability | $ - |
| Brian & Rachel Kellerman<br>4827 State Route 127<br>Pinckneyville, IL 62274 | Ark Land Company | DD-325 | 4/25/1977 | Coal Lease | $ 244.80 |
| Brian & Rebecca Wentz<br>3161 Stewarts Run Road<br>Bridgeport, WV 26330 | Ark Land Company | SM-165 | 9/1/2015 | Exploratory Drilling Agreement | $ - |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Brian Nowakowski<br>Box 93<br>Dubois, IL 62831 | Ark Land Company | AL-30 | 4/12/1961 | Coal Lease | $ 114.30 |
| Brian S. Parker<br>1320 Waco Road<br>Huntington, WV 25701 | ICG Natural Resources, LLC | MTS-092 | 2/19/1969 | Coal Lease | See footnote |
| Brian W. Bender<br>733 Palace Drive<br>Pinckneyville, IL 62274 | Ark Land Company | AL-19-6 | 1/5/1960 | Coal Lease | $ - |
| Brick House Farms Xiv, Llc<br>821 Meander Court<br>Medina, MN 55340 | ICG Illinois, LLC | VP-081-1 | 12/30/2010 | Coal Lease | $ - |
| Brooks Run Coal Company (Lessee)<br>P.O. Box 16429<br>One Alpha Place<br>Bristol, VA 24209 | Juliana Mining Company, Inc. | EBR-069 | 11/7/1995 | Third Party Income Agreement | $ - |
| Brooks Run Mining Company<br>P.O. Box 16429<br>One Alpha Place<br>Bristol, VA 24209 | Ark Land Company | EBR-076 | 8/28/2000 | Outlease of 506.91 acres of coal in Webster County, WV | $ - |
| Brooks Run Mining Company, Llc (Grantee)<br>P.O. Box 16429<br>One Alpha Place<br>Bristol, VA 24209 | ICG Natural Resources, LLC | EBR-072 | 3/14/2001 | Third Party Income Agreement | $ - |
| Brooks Run Mining Company, LLC<br>P.O. Box 16429<br>One Alpha Place<br>Bristol, VA 24209 | ICG, LLC | EBR-008-3 | 3/21/2007 | Guaranty of ICG, LLC with regard to performance of all obligations of ICG Eastern Land LLC under EBR-008 | $ - |
| Brooks Run Mining Company, LLC<br>P.O. Box 858<br>Vinton, VA 24179 | ICG Eastern Land, LLC | EBR-008 | 3/14/2001 | Lease and Sublease Agreement (Webster County, WV) | $ - |
| Brooks Run Mining<br>P.O. Box 858<br>Vinton, VA 24179 | Juliana Mining Company, Inc. | EBR-068 | 11/7/1995 | Third Party Income Agreement | $ - |
| Bruce Constant<br>809 Prairie Lake Drive<br>Sherman, IL 62684 | ICG Illinois, LLC | VP-240-1 | 1/1/2014 | Farm Lease | $ - |
| Bruce G. Schwarz<br>6034 Poinsettia Road<br>Pinckneyville, IL 62274 | Ark Land Company | DD-198 | 11/26/1958 | Coal Lease | $ 233.28 |
| Bruce G. Schwarz<br>6034 Poinsettia Road<br>Pinckneyville, IL 62274 | Ark Land Company | DD-326 | 11/26/1958 | Coal Lease | $ 483.24 |
| Bruce Gillman<br>Rr 1<br>Sherman, IL 62684-9801 | ICG Illinois, LLC | VP-115 | 6/24/1976 | Coal Lease | $ - |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Bruce Gillman<br>7238 Guest Road<br>Sherman, IL 62684 | ICG Illinois, LLC | VP-252-2 | 9/16/2015 | EXPLORATION DRILLING LETTER AGREEMENT WITH RESPECT TO HOLES TO BE DRILLED INSECTION 25 & 26, T17N, R 4W IN SANGAMON COUNTY, ILLINOIS. | $ 400.00 |
| Bruce L. & Cathy S. Constant<br>809 Prairie Lake Dr.<br>Sherman, IL 62684 | ICG Illinois, LLC | VP-062 | 7/18/2007 | Coal Lease | $ - |
| Bruce L. & Cathy S. Constant<br>809 Prairie Lake Dr.<br>Sherman, IL 62684 | ICG Illinois, LLC | VP-063 | 7/18/2007 | Coal Lease | $ 1,013.44 |
| Bruce L. & Cathy S. Constant<br>809 Prairie Lake Dr.<br>Sherman, IL 62684 | ICG Illinois, LLC | VP-096 | 10/18/1977 | Coal Lease | $ - |
| Bruce L. & Cathy S. Constant<br>809 Prairie Lake Dr.<br>Sherman, IL 62684 | ICG Illinois, LLC | VP-097 | 10/18/1977 | Coal Lease | $ - |
| Bruce L. Constant<br>10958 Bock Road<br>Williamsville, IL 62693 | ICG Illinois, LLC | VP-201-1 | 8/7/2007 | Coal Lease | $ 9,377.98 |
| Bryan M. Tarter<br>P.O. Box 397<br>Ashland, MT 59003 | Ark Land Company | OC-027-1 | 7/1/2011 | Grazing Lease | $ - |
| Bryan M. Tarter<br>P.O. Box 397<br>Ashland, MT 59003 | Ark Land Company | OC-027-2 | 6/30/2011 | Option Agreement | $ - |
| Bryan R. Book<br>8350 Book Road<br>Williamsville, IL  62693 | ICG Illinois, LLC | VP-252-1 | 9/16/2015 | EXPLORATION DRILLING LETTER AGREEMENT WITH RESPECT TO HOLES TO BE DRILLED IN SECTION 23, T17N, R 4W IN SANGAMON COUNTY, ILLINOIS. | $ 600.00 |
| Btu Western Resources, Inc.<br>P.O. Box 1508<br>Gillette, WY 82717 | Triton Coal Company, L.L.C. | BT-267-2 | 8/24/2015 | Transaction Agreement | $ - |
| Btu Western Resources, Inc.<br>P.O. Box 1508<br>Gillette, WY 82717 | Triton Coal Company, L.L.C. | BT-267-3 | 9/25/2015 | Transaction Agreement | $ - |
| Buffalo Coal Company, Inc<br>32 Enterprise Drive<br>Oakland, MD 21550 | Vindex Energy Corporation | VDX-064 | 1/19/2007 | Easement | $ - |
| Bulldog Trucking & Services, LLC<br>Rt. 3 Box 231<br>Bridgeport, WV 26330 | Wolf Run Mining Company | n/a | 11/8/2010 | Independent Contractor Agreement | $ 0.00 |
| Bunn, Mildred J Testamentary Trust<br>Farmers National Company<br>P.O. Box 378<br>Chatham, IL 62629-0378 | ICG Illinois, LLC | VP-132 | 9/14/1976 | Coal Lease | $ 159.83 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Bureau Of Land Management (Cheyenne, Wy) PO Box 1828 Cheyenne, WY 82003-1828 | Thunder Basin Coal Company, L.L.C. | BT-006 | 5/1/1995 | Logical Mining Unit Lease | $ - |
| Bureau Of Land Management (Lakewood, Co) Colorado State Office 2850 Youngfield Lakewood, CO 80215 | Mountain Coal Company, L.L.C. | WE-061 | 9/27/1989 | Logical Mining Unit Lease | $ - |
| Bureau Of Land Management (New Mexico) New Mexico State Office 301 Dinosaur Trail, P.O. Box 27115 Santa Fe, NM 87502-0115 | Ark Land Company | NM-002 | 5/26/1972 | Federal PLRA Agreement | $ - |
| Bureau Of Land Management (New Mexico) New Mexico State Office 301 Dinosaur Trail, P.O. Box 27115 Santa Fe, NM 87502-0115 | Ark Land Company | NM-003 | 5/26/1972 | Federal PLRA Agreement | $ - |
| Bureau Of Land Management (New Mexico) New Mexico State Office 301 Dinosaur Trail, P.O. Box 27115 Santa Fe, NM 87502-0115 | Ark Land Company | NM-004 | 5/26/1972 | Federal PLRA Agreement | $ - |
| Bureau Of Land Management (New Mexico) New Mexico State Office 301 Dinosaur Trail, P.O. Box 27115 Santa Fe, NM 87502-0115 | Ark Land Company | NM-012 | 5/26/1972 | Federal PLRA Agreement | $ - |
| Bureau Of Land Management (New Mexico) New Mexico State Office 301 Dinosaur Trail, P.O. Box 27115 Santa Fe, NM 87502-0115 | Ark Land Company | NM-014 | 6/1/1968 | Federal PLRA Agreement | $ - |
| Bureau Of Land Management (New Mexico) New Mexico State Office 301 Dinosaur Trail, P.O. Box 27115 Santa Fe, NM 87502-0115 | Ark Land Company | NM-015 | 6/1/1968 | Federal PLRA Agreement | $ - |
| Bureau Of Land Management (New Mexico) New Mexico State Office 301 Dinosaur Trail, P.O. Box 27115 Santa Fe, NM 87502-0115 | Ark Land Company | NM-016 | 6/1/1968 | Federal PLRA Agreement | $ - |
| Bureau Of Land Management (New Mexico) New Mexico State Office 301 Dinosaur Trail, P.O. Box 27115 Santa Fe, NM 87502-0115 | Ark Land Company | NM-017 | 6/1/1968 | Federal PLRA Agreement | $ - |
| Bureau Of Land Management (New Mexico) New Mexico State Office 301 Dinosaur Trail, P.O. Box 27115 Santa Fe, NM 87502-0115 | Ark Land Company | NM-018 | 6/1/1968 | Federal PLRA Agreement | $ - |
| Bureau Of Land Management (New Mexico) New Mexico State Office 301 Dinosaur Trail, P.O. Box 27115 Santa Fe, NM 87502-0115 | Ark Land Company | NM-019 | 6/1/1968 | Federal PLRA Agreement | $ - |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount [1] |
|---|---|---|---|---|---|
| Bureau Of Land Management (New Mexico)<br>New Mexico State Office<br>301 Dinosaur Trail, P.O. Box 27115<br>Santa Fe, NM 87502-0115 | Ark Land Company | NM-020 | 1/1/1970 | Federal PLRA Agreement | $ - |
| Bureau Of Land Management (Rawlins, Wy)<br>PO Box 860<br>Rawlins, WY 82301 | Arch of Wyoming, LLC | CB-103 | 6/7/2011 | Memorandum of Understanding for Information Sharing | $ - |
| Bureau Of Land Management (Rawlins, Wy)<br>PO Box 860<br>Rawlins, WY 82301 | Arch of Wyoming, LLC | H-63 | 2/1/1988 | Fed Surf Easement Lease | $ - |
| Bureau Of Land Management<br>Miles City Field Office<br>111 Garryowen Road<br>Miles City, MT 59301-0940 | Ark Land Company | BT-352 | 12/19/2009 | Memorandum of Understanding for Information Sharing | $ - |
| Bureau of Land Management<br>P.O. Box 860<br>Rawlins, WY | Arch of Wyoming, LLC | H-41 | 3/3/2006 | ROW granted to Arch Mineral Corp for topsoil piles and haulroad. | $ - |
| Bureau Of Land Management, Wyoming State Office<br>PO Box 2407<br>Rawlins, WY 82301-2407 | Arch of Wyoming, LLC | CB-100 | 8/3/2012 | Right-of-Way Grant | $ - |
| Burlington Northern Santa Fe<br>P O Box 847574<br>Dallas, TX 75284-7574 | Ark Land Company | BT-581 | 12/2/1981 | Surface Lease | $ - |
| Burlington Northern Santa Fe<br>P O Box 847574<br>Dallas, TX 75284-7574 | Thunder Basin Coal Company, L.L.C. | BT-210 | 4/23/2002 | License Agreement | $ - |
| Burlington Northern, Inc.<br>176 East Fifth Street<br>St. Paul, MN 55101 | Thunder Basin Coal Company, L.L.C. | CC-018 | 4/4/1978 | Easement | $ - |
| Burlington Northern, Inc.<br>176 East Fifth Street<br>St. Paul, MN 55101 | Thunder Basin Coal Company, L.L.C. | CC-019 | 6/9/1981 | Roadway Easement | $ - |
| Burlington Northern, Inc.<br>C /O Staubach Global Services<br>5650 N. Riverside Drive, Suite 101<br>Ft. Worth, TX 76137 | Thunder Basin Coal Company, L.L.C. | BT-153 | 6/6/1978 | Easement | $ - |
| Burlington Northern, Inc.<br>C /O Staubach Global Services<br>5650 N. Riverside Drive, Suite 101<br>Ft. Worth, TX 76137 | Ark Land Company | BT-513 | 8/2/1977 | Rail Sidetrack Agreement | $ - |
| Burlington Northern, Inc.<br>C /O Staubach Global Services<br>5650 N. Riverside Drive, Suite 101<br>Ft. Worth, TX 76137 | Ark Land Company | BT-514 | 8/2/1977 | Rail Sidetrack Agreement | $ - |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Burlington Northern, Inc.<br>C /O Staubach Global Services<br>5650 N. Riverside Drive, Suite 101<br>Ft. Worth, TX 76137 | Ark Land Company | BT-515 | 8/2/1977 | Rail Sidetrack Agreement | $                    - |
| Burton K. Reno, Jr. & Althea A. Reno<br>C / O Dorothy M. Reno<br>PO Box 236<br>Big Horn, WY 82833 | Ark Land Company | BT-250-3 | 12/27/1979 | Coal Lease | $                    - |
| Burton Keith Reno, Jr. Living Trust<br>P O Box 555<br>Wilson, WY 83014 | Thunder Basin Coal Company, L.L.C. | BT-003 | 8/22/1977 | Coal Lease | $                    - |
| Bw Investments, Inc.<br>3948 Knottsville Road<br>Grafton, WV 26354 | Ark Land Company | TV-051-2 | 8/11/2015 | Easement | $                    - |
| Bw Investments, Inc.<br>3948 Knottsville Road<br>Grafton, WV 26354 | ICG Tygart Valley, LLC | TV-109 | 12/30/2014 | Subsidence Agreement | $                    - |
| Bw Investments, Inc.<br>3948 Knottsville Road<br>Grafton, WV 26354 | CoalQuest Development LLC | TV-109-1 | 12/30/2014 | Subsidence Agreement | $                    - |
| Bw Investments, Inc.<br>3948 Knottsville Road<br>Grafton, WV 26354 | Ark Land Company | TV-109-2 | 12/30/2014 | Temporary Release of Restrictive Covenants | $                    - |
| Bw Investments, Inc.<br>3948 Knottsville Road<br>Grafton, WV 26354 | Arch Coal, Inc. | TV-109-3 | 12/30/2014 | Guaranty Agreement | $                    - |
| Bw Investments, Inc.<br>3948 Knottsville Road<br>Grafton, WV 26354 | ICG Tygart Valley, LLC | TV-109-5 | 12/30/2014 | Subordination and Nondisturbance Agreement | $                    - |
| Byron & Diana Burgess<br>1009 Birkdale Trail<br>Winter Spring, FL 32708 | Ark Land Company | DT-004368-2 | 7/11/2011 | Coal Lease | $                    - |
| C & H Well Servicing, Inc.<br>PO Box 2556<br>Gillette, WY 82717-1126 | Ark Land Company | BT-424 | 9/1/2001 | Surface Use Agreement | $                    - |
| C Blake Holton Trust<br>Sara Holton Dinius, Successor Trustee<br>P.O. Box 3837<br>Auburn, AL 36831 | ICG Illinois, LLC | VP-218 | 2/8/2008 | Coal Lease | $                    - |
| Cable Equities Of Colorado<br>P.O. Box 368<br>Mt. Vernon, IL 62864 | Ark Land Company | ARK-566 | 3/24/1992 | Utility Easement | $                    - |
| Cabot Oil & Gas Corporation (Cabot #470784-024)<br>PO Box 4544<br>Houston, TX 77210-4544 | Ark Land Company | AMA-138 | 9/30/1936 | Oil And Gas Lease | $                    - |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Campbell County<br>500 S. Gillette Avenue<br>Gillette, WY 82716 | Thunder Basin Coal Company, L.L.C. | BT-070 | 4/3/1990 | Roadway Easement | $ - |
| Campbell County<br>500 S. Gillette Avenue<br>Gillette, WY 82716 | Ark Land Company | BT-415 | 6/21/2004 | Surface Lease | $ - |
| Campbell County<br>500 S. Gillette Avenue<br>Gillette, WY 82716 | Ark Land Company | BT-587 | 10/27/1978 | Roadway Easement | $ - |
| Canadian Imperial Bank of Commerce<br>P.O. Box 500<br>161 Bay Street, 12th Floor<br>Toronto, Ontario<br>Canada M5J 2S8 | Arch Coal, Inc. | Reference No. EN5757902 | 8/3/2015 | Heating Oil Option | $ 0.00 |
| Canadian Imperial Bank of Commerce<br>P.O. Box 500<br>161 Bay Street, 12th Floor<br>Toronto, Ontario<br>Canada M5J 2S8 | Arch Coal, Inc. | Reference No. EN5746956 | 7/15/2015 | Heating Oil Option | $ 0.00 |
| Canadian Imperial Bank of Commerce<br>P.O. Box 500<br>161 Bay Street, 12th Floor<br>Toronto, Ontario<br>Canada M5J 2S8 | Arch Coal, Inc. | Reference No. EN5746092 | 7/14/2015 | Heating Oil Option | $ 0.00 |
| Canadian Imperial Bank of Commerce<br>P.O. Box 500<br>161 Bay Street, 12th Floor<br>Toronto, Ontario<br>Canada M5J 2S8 | Arch Coal, Inc. | Reference No. EN5745374 | 7/13/2015 | Heating Oil Option | $ 0.00 |
| Canadian Imperial Bank of Commerce<br>P.O. Box 500<br>161 Bay Street, 12th Floor<br>Toronto, Ontario<br>Canada M5J 2S8 | Arch Coal, Inc. | Reference No. EN5716034 | 5/27/2015 | Heating Oil Option | $ 0.00 |
| Canadian Imperial Bank of Commerce<br>P.O. Box 500<br>161 Bay Street, 12th Floor<br>Toronto, Ontario<br>Canada M5J 2S8 | Arch Coal, Inc. | Reference No. EN5680356 | 5/18/2015 | Heating Oil Option | $ 0.00 |
| Canadian Imperial Bank of Commerce<br>P.O. Box 500<br>161 Bay Street, 12th Floor<br>Toronto, Ontario<br>Canada M5J 2S8 | Arch Coal, Inc. | Reference No. EN5643964 | 5/11/2015 | Heating Oil Option | $ 0.00 |
| Canadian Imperial Bank of Commerce<br>P.O. Box 500<br>161 Bay Street, 12th Floor<br>Toronto, Ontario<br>Canada M5J 2S8 | Arch Coal, Inc. | Reference No. EN5628282 | 5/7/2015 | Heating Oil Option | $ 0.00 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Capitol Aggregates, Inc.<br>P.O. Box 33240<br>San Antonio, TX 78265-3240 | Arch Coal Sales Company, Inc. | MO# 5107 | 1/1/2016 | Coal Supply Agreement - Sale | $ 0.00 |
| Carbon Power & Light, Inc.<br>110 East Spring Street, P.O. Box 579<br>Saratoga, WY 82331-0579 | Ark Land Company | CB-048 | 8/23/1999 | Utility Easement | $ - |
| Caremark, L.L.C.<br>2211 Sanders Road, 10th Floor<br>Northbrook, IL 60062<br>Attn: Vice President and Senior Legal Counsel, Healthcare Services<br>Fax: (847) 559-4879 | Arch Coal, Inc. | n/a | 1/1/2009 | Pharmaceutical Services Agreement, as amended eight times, most recently effective January 1, 2014 | $ 0.00 |
| Carl David Farley<br>1661 Kildare Place<br>Columbus, OH 43228 | ICG Natural Resources, LLC | MTS-092 | 2/19/1969 | Coal Lease | See footnote |
| Carl Rinker<br>Rr 1 Box 205A<br>Gormania, WV 26720 | Vindex Energy Corporation | VDX-054 | 10/17/2003 | Third Party Income Agreement | $ - |
| Carla J. Bellew<br>13831 N Medinan Drive<br>Phoenix, AZ 85022 | Ark Land Company | DD-465 | 2/10/1981 | Coal Lease | See footnote |
| Carman Diana Jarrett<br>P.O. Box 104<br>Dawson, IL 62520 | ICG Illinois, LLC | VP-169 | 1/13/1981 | Coal Lease | $ - |
| Carmen Eloise Max And Raymond A. Max<br>Rr1, Box 83<br>Riverton, IL 62561 | ICG Illinois, LLC | VP-169 | 1/13/1981 | Coal Lease | See footnote |
| Carol A. Carter<br>11175 N Old Rt #66<br>Williamsville, IL 62693 | ICG Illinois, LLC | VP-152 | 3/28/1980 | Coal Lease | $ - |
| Carol A. Phillips<br>406 Bald Hill Road<br>Mount Morris, PA 15349 | Patriot Mining Company, Inc. | PMC-002 | 4/2/2001 | Fee Lease | $ - |
| Carol Frazier<br>28825 Frazier Way<br>Mechanicsville, MD 20659 | Ark Land Company | DD-204 | 12/8/1959 | Coal Lease | See footnote |
| Carol Garecht<br>913 Maple Grove Lane<br>Williamsville, IL 62693-0235 | ICG Illinois, LLC | VP-048 | 12/8/1976 | Coal Lease | $ - |
| Carol Garecht<br>913 Maple Grove Lane<br>Williamsville, IL 62693-0235 | ICG Illinois, LLC | VP-142 | 12/8/1976 | Coal Lease | $ - |
| Carol Hoagland<br>30310 Crestview Drive<br>Bay Village, OH 44140 | Ark Land Company | DD-386 | 6/27/1978 | Coal Lease | $ - |
| Carol J. Dudley<br>1701 Efland Drive<br>Greensboro, NC 27408 | Wolf Run Mining Company | BHI-041 | 5/30/1997 | Coal Lease | $ 48.42 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Carol P. Collins<br>102 Dancer Lane<br>Oak Ridge, TN 37831 | Ark Land Company | BD-037-2 | 4/7/2010 | Coal Lease | See footnote |
| Carol T. & Charles M. Clarke<br>2800 Heritage Drive<br>Suffolk, VA 23435 | Ark Land Company | BD-113 | 7/19/2006 | Coal Lease | See footnote |
| Carol T. & Charles M. Clarke<br>2800 Heritage Drive<br>Suffolk, VA 23435 | Ark Land Company | BD-113-1 | 7/19/2006 | Oil And Gas Lease | See footnote |
| Carole E. & James Mccurley<br>680 Summerwood Ln Sw<br>Vero Beach, FL 32962 | Ark Land Company | KY-7073 | 11/21/1988 | Coal Lease | $ - |
| Caroline B. Mayes<br>C/O John D. Broadwater, Poa<br>128 Colonel'S Way<br>Williamsburg, VA 23185 | ICG Natural Resources, LLC | HTM-005 | 7/22/1977 | Overriding Royalty Agreement | See footnote |
| Caroline K. Hincke<br>C/O Lisa Wilde<br>Bank Of America<br>100 S. Charles Street<br>Baltimore, MD 21201 | Ark Land Company | DD-321 | 6/3/1976 | Coal Lease | See footnote |
| Carolyn B. Petrey<br>1560 Hatteras Trail<br>Grayson, GA 30017 | Ark Land Company | MC-003 | 12/30/2011 | Wheelage Agreement | See footnote |
| Carolyn B. Petrey<br>1560 Hatteras Trail<br>Grayson, GA 30017 | Ark Land Company | MC-003-1 | 12/30/2011 | Option Agreement | See footnote |
| Carolyn E. Schall<br>844 Coventry Point<br>Springfield, IL 62702 | ICG Illinois, LLC | VP-219 | 5/26/2009 | Coal Lease | $ - |
| Carolyn Hill<br>208 Sheppard Avenue<br>Radford, VA 24141 | Ark Land Company | BPM-032-6 | 12/26/2012 | Coal Lease | $ - |
| Carolyne B. King<br>1020 Ice Plant Road<br>Leslie, AR 72645 | ICG Illinois, LLC | VP-136 | 9/14/1976 | Coal Lease | $ - |
| Carrie L. Herman<br>PO Box 138<br>Elk Mountain, WY 82324 | Ark Land Company | CB-007-5 | 11/1/1996 | Grazing Lease | $ - |
| Carrie L. Herman<br>PO Box 138<br>Elk Mountain, WY 82324 | Ark Land Company | CB-007-6 | 7/25/1996 | Grazing Lease | $ - |
| Carroll Engineering Co.<br>277 Industrial Park Road<br>PO Box 860<br>Harlan, KY 40831 | Arch Coal, Inc. | n/a | 5/15/2014 | General Service/Supply Agreement, as amended 6/4/2015 | $ 3,595.90 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Carroll, Christine A<br>S 1714 Lincoln<br>Spokane, WA 99203 | ICG Illinois, LLC | VP-045 | 10/18/1977 | Coal Lease | $ - |
| Carroll, Joseph R<br>17478 Ne 40Th Pl<br>Redmond, WA 98052 | ICG Illinois, LLC | VP-045 | 10/18/1977 | Coal Lease | See footnote |
| Carroll, Kathleen M<br>1919 Interlaken Dr E<br>Seattle, WA 98112 | ICG Illinois, LLC | VP-045 | 10/18/1977 | Coal Lease | See footnote |
| Carroll, Robert J<br>1919 Interlaken Dr E<br>Seattle, WA 98112 | ICG Illinois, LLC | VP-045 | 10/18/1977 | Coal Lease | See footnote |
| Carter Roag Coal Company<br>109 Appalachian Drive<br>Beckley, WV 25801 | Upshur Property, Inc. | UP-001-2 | 3/18/2013 | Utility Easement | $ - |
| Cassady Family Ventures, Llc<br>143 Walnut Drive<br>Pikeville, KY 41501 | ICG Natural Resources, LLC | MTS-092 | 2/19/1969 | Coal Lease | See footnote |
| Caterpillar, Inc.<br>100 N.E. Adams Street<br>Peoria, IL 61629 | Thunder Basin Coal Company, L.L.C. | n/a | 3/1/2010 | Master Field Follow Agreement, as amended 4/4/2014 and 10/28/2014 | $ 0.00 |
| Catherine M. Smith<br>16 Patton Drive<br>Pinckneyville, IL 62274 | Ark Land Company | ARK-702 | 11/1/1983 | Coal Lease | $ - |
| Catherine Spooner<br>P.O. Box 54<br>Glenwood, NM 88039 | Ark Land Company | ARK-718 | 2/28/1983 | Coal Lease | $ - |
| Catherine Ward<br>58 Washington Road<br>Pittsford, NY 14534 | Ark Land Company | SR-015-1 | 6/10/2012 | Coal Lease | $ - |
| Cecelia T. Hincke<br>14716 Braemar Crescent Way<br>Darnestown, MD 20878 | Ark Land Company | DD-321 | 6/3/1976 | Coal Lease | See footnote |
| Cellular Inc. Network Corporation D/B/A Verizon Wireless<br>180 Washington Valley Road<br>Bedminster, NJ 07921<br>Attn: Network Real Estate | Ark Land Company | BT-413 | 6/1/2009 | Surface Lease | $ - |
| Cellular Inc. Network Corporation D/B/A Verizon Wireless<br>180 Washington Valley Road<br>Bedminster, NJ 07921<br>Attn: Network Real Estate | Ark Land Company | BT-413-1 | 3/1/2009 | Roadway Easement | $ - |
| Central Illinois Light Co<br>300 Liberty Street<br>Peoria, IL 61602 | ICG Illinois, LLC | VP-291 | 6/8/1999 | Easement | $ - |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount [1] |
|---|---|---|---|---|---|
| Central Illinois Light Company<br>300 Liberty Street<br>Peoria, IL 61602 | ICG Illinois, LLC | VP-239-5 | 11/12/1982 | ELECTRIC, GAS AND SLURRY LINE EASEMENT FOR THE PURPOSE OF TRANSMITTING ELECTRICITY LOGAN COUNTY, IL. | $ - |
| Central Illinois Light Company<br>300 Liberty Street<br>Peoria, IL 61602 | ICG Illinois, LLC | VP-239-6 | 12/7/1981 | NONEXCLUSIVE RIGHT-OF-WAY AND EASEMENT FOR THE PURPOSE OF LAYING, MAINTAINING, AND OPERATING ONE 4" NATURAL GAS PIPELINE ACROSS, IN, AND UNDER TRACTS SITUATED IN LOGAN COUNTY, ILLINOIS | $ - |
| Central Illinois Light Company<br>300 Liberty Street<br>Peoria, IL 61602 | ICG Illinois, LLC | VP-239-7 | 12/18/1981 | NONEXCLUSIVE RIGHT-OF-WAY AND EASEMENT FOR THE PURPOSE OF LAYING, MAINTAINING, AND OPERATING ONE 4" NATURAL GAS PIPELINE ACROSS, IN, AND UNDER TRACTS SITUATED IN LOGAN COUNTY, ILLINOIS | $ - |
| Central Illinois Light Company<br>300 Liberty Street<br>Peoria, IL 61602 | ICG Illinois, LLC | VP-239-8 | 6/4/1982 | GAS PIPELINE RIGHT OF WAY AND EASEMENT AGREEMENT FOR THE PURPOSE OF MAINTAINING A NATURAL GAS PIPELINE ACROSS, IN, AND UNDER PROPERTY IN LOGAN COUNTY, IL. | $ - |
| Central States Coal Reserves Of Illinois, Llc<br>701 Market Street<br>Suite 700<br>St. Louis, MO 63101<br>Attn:  Rich Caravia, Land Dept. | Ark Land Company | VP-321 | 12/14/2012 | Coal Lease | $ - |
| Centrifugal Services, Inc.<br>5595 Highway 34 North<br>Raleigh, IL 62977 | ICG Beckley, LLC | n/a | 9/2/2015 | Consigned Stock Agreement | $ 2,327.80 |
| Century Mineral Resources, Inc<br>701 Market Street<br>Suite 798<br>St. Louis, MO 63101<br>Attn:  Rich Caravia, Land Dept. | Ark Land Company | AL-17 | 1/5/1960 | Coal Lease | $ 31.00 |
| Century Mineral Resources, Inc<br>701 Market Street<br>Suite 798<br>St. Louis, MO 63101<br>Attn:  Rich Caravia, Land Dept. | Ark Land Company | AL-23 | 3/4/1960 | Coal Lease | $ - |
| Chad Jenkins<br>400 Raven Mocker Lane<br>Woodstock, GA 30189 | Ark Land Company | DD-475 | 11/5/1981 | Coal Lease | $ 257.66 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Chadwick Evans<br>2381 Curve Bridge Road<br>Grafton, WV 26354 | Ark Land Company | TV-077-5 | 8/17/2015 | Residential Lease | $ - |
| Champaign National Bank<br>C/O Shanin Beckstein<br>For Deposit Into Account Of Oneita Patton<br>1539 Millerstown Road, Suite 100<br>Urbana, OH 43078 | ICG Natural Resources, LLC | MTS-092 | 2/19/1969 | Coal Lease | See footnote |
| Charlene F. Roby<br>536 Gladesville Road<br>Independence, WV 26374 | ICG Tygart Valley, LLC | TV-025 | 6/9/2010 | Easement | $ - |
| Charles & Burnette Sumnler<br>207 Mcclelland<br>St Bernard, OH 45217 | Ark Land Company | MC-019 | 5/9/1988 | Roadway Easement | $ 371.79 |
| Charles & Patricia Burrus<br>9107 Mclaughlin Road<br>Williamsville, IL 62693 | ICG Illinois, LLC | VP-104 | 1/17/1976 | Coal Lease | See footnote |
| Charles & Patricia Burrus<br>9107 Mclaughlin Road<br>Williamsville, IL 62693 | ICG Illinois, LLC | VP-168 | 2/2/1981 | Coal Lease | $ - |
| Charles & Patricia Burrus<br>9107 Mclaughlin Road<br>Williamsville, IL 62693 | ICG Illinois, LLC | VP-190 | 11/23/2005 | Coal Lease | $ - |
| Charles & Virginia Roberts<br>Rfd #3, Box 245<br>Hwy 81 South<br>Pine Bluff, AR 71601 | Ark Land Company | DD-360-2 | 8/1/1978 | Coal Lease | $ 110.08 |
| Charles A. Smith<br>94 Dogwood Trails<br>Napier, WV 26631 | Ark Land Company | TV-123 | 10/1/2015 | Exploratory Drilling Agreement | $ - |
| Charles B. Reffitt<br>343 Johnson Ford Rd<br>Owingsville, KY 40360 | ICG East Kentucky, LLC | BBC-047-1 | 8/16/1996 | Surface Lease | $ - |
| Charles B. Reffitt<br>343 Johnson Ford Rd<br>Owingsville, KY 40360 | ICG East Kentucky, LLC | BBC-138-1 | 9/4/1997 | Surface Lease | $ - |
| Charles Christopher Hoecher<br>25388 County Road 45<br>Greeley, CO 80631 | Thunder Basin Coal Company, L.L.C. | CC-009 | 2/14/1977 | Overriding Royalty Agreement | $ 29,638.68 |
| Charles Drennan<br>651 Haislap Farm Road<br>Grafton, WV 26354 | Ark Land Company | TV-113 | 6/12/2015 | Exploratory Drilling Agreement | $ - |
| Charles E. Errington, Jr.<br>5108 Clareton Highway<br>Gillette, WY 82718 | Ark Land Company | BT-359 | 1/24/2011 | Surface Use Agreement | $ - |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Charles E. Roberts, Jr.<br>6711 N. 35Th Avenue, Apt 19<br>Phoenix, AZ 85017 | Ark Land Company | DD-360-8 | 9/7/1978 | Coal Lease | $ 110.08 |
| Charles E. Roberts, Jr.<br>6711 N. 35Th Avenue, Apt 19<br>Phoenix, AZ 85017 | Ark Land Company | DD-471 | 6/17/1981 | Coal Lease | See footnote |
| Charles E. Roberts, Sr.<br>P.O. Box 109, Rr#3<br>Pine Bluff, AR 71601 | Ark Land Company | DD-471 | 6/17/1981 | Coal Lease | See footnote |
| Charles Errington Sr (Deceased)<br>5108 Clareton Hwy<br>Wright, WY 82732 | Ark Land Company | BT-561 | 5/19/2003 | Reciprocal License Agreement | $ - |
| Charles F. & Doris M. Powell<br>424 West Harpole Street<br>Williamsville, IL 62693 | ICG Illinois, LLC | VP-054 | 3/21/2007 | Coal Lease | $ - |
| Charles F. & Marcella Marlow<br>17109 Guava Avenue<br>Panama City Beach, FL 32413 | Ark Land Company | DD-465 | 2/10/1981 | Coal Lease | See footnote |
| Charles Hatfield<br>510 Upper Blackberry Road<br>Ransom, KY 41558 | ICG East Kentucky, LLC | BBC-012 | 3/13/1997 | Surface Lease | See footnote |
| Charles Hunsinger<br>2876 Rt. 30<br>Georgetown, PA 15043 | Ark Land Company | SR-039 | 11/15/2013 | Option Agreement | $ - |
| Charles L Shepherd Revocable Trust<br>C/O Bernard G Segatto, Iii<br>831 E Monroe<br>P.O. Box 79<br>Springfield, IL 62705-0079 | ICG Illinois, LLC | VP-072 | 8/24/2007 | Coal Lease | $ 22,894.32 |
| Charles L. Barnes<br>One Upper Ladue Road<br>St Louis, MO 63124 | ICG Illinois, LLC | VP-018; VP-018-1 | 4/6/1978 | Coal Lease | See footnote |
| Charles L. Shepherd<br>P O Box 1147<br>Niagara-On-The-Lake, ON LOSIJO | ICG Illinois, LLC | VP-072-1 | 8/13/2007 | Coal Lease | $ 5,214.59 |
| Charles L. Shepherd<br>c/o Rob Woodrow, Farmland Solutions P.O. Box 169<br>Sherman, IL 62684 | ICG Illinois, LLC | VP-072-5 | 9/16/2015 | EXPLORATION DRILLING LETTER AGREEMENT WITH RESPECT TO HOLES TO BE DRILLED IN SECTION 20, T18N, R4W IN LOGAN COUNTY, ILLINOIS. | $ 1,000.00 |
| Charles Munson Orr<br>1212 Gordon Drive<br>Kingman, AZ 86401 | Wolf Run Mining Company | BHI-027 | 4/15/1997 | Coal Lease | $ 3.06 |
| Charles P. Ruffino<br>5595 Purple Martin Road<br>Pinckneyville, IL 62274 | Ark Land Company | ARK-721 | 5/24/1983 | Coal Lease | $ - |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Charles R And Jane M Helmick<br>Rt 1 Box 87A<br>Buckhannon, WV 26201 | Wolf Run Mining Company | BHI-037 | 6/27/1997 | Coal Lease | $                    - |
| Charles W. Roe<br>804 Belle<br>Pinckneyville, IL 62274 | Ark Land Company | DD-421-1 | 1/10/1980 | Coal Lease | $                    - |
| Charles W. Shepherd<br>305 Ontario Street, Apt #3<br>Toronto, ON M5A 2V8 | ICG Illinois, LLC | VP-072-2 | 8/13/2007 | Coal Lease | $         2,223.66 |
| Charles Winston & Bertha Estepp<br>Rt. 1, Box 401C<br>Delbarton, WV 25670 | Allegheny Land Company | AG-003080 | 7/19/1982 | Surface Lease | $                    - |
| Charter Communications Entertainment I, LLC<br>12405 Powerscourt Drive<br>St. Louis, MO 63131 | Arch Coal, Inc. | n/a | 11/17/2015 | Business Internet Access, Video and Music Service Agreement | $               0.00 |
| Cheat Road Engineering, Inc.<br>300 Business Park Drive, Suite 202<br>Attn: Ronald A. Talkington, Ps No. 874<br>Morgantown, WV 26505 | Ark Land Company | CS-188 | 10/22/2014 | Consulting Agreement | $                    - |
| Chemical Lime Company<br>3880 Hulen Street<br>Suite 490<br>Ft. Worth, TX 76107<br>Attn: Director of Purchasing | Arch Coal Sales Company, Inc. | n/a | 06/3/2004 | Master Coal Purchase and Sale Agreement | $               0.00 |
| Cheryl Smrcina<br>105 Chesterfield Ct<br>Bourbonnais, IL 60914 | ICG Illinois, LLC | VP-176 | 5/17/1982 | Coal Lease | $                    - |
| Chesapeake Appalachia, L.L.C.<br>PO Box 6070<br>Charleston, WV 25362-0070 | Melrose Coal Company, Inc. | MRC-004 | 12/30/1995 | Third Party Income Agreement | $                    - |
| Chesapeake Appalachia, LLC<br>P.O. BOX 6070<br>Charleston, WV  25362-0070 | ICG East Kentucky, LLC | MTS-055 | 1/22/2008 | Pipeline Relocation Agreement (Martin County, KY) | $                    - |
| Chesapeake Appalachia, LLC<br>P.O. BOX 6070<br>Charleston, WV  25362-0070 | ICG East Kentucky, LLC | MTS-056 | 4/2/2008 | Pipeline Relocation Agreement (Martin County, KY) | $                    - |
| Chester Care, Administrator Of The Estate Of William S. Stewart<br>121 E. Reynolds Road<br>Lexington, KY 40507 | ICG Natural Resources, LLC | PM-018 | 6/8/1977 | Fee Lease | $                    - |
| Chester L Powell Trust<br>Norman K Powell Trustee<br>1833 Maynard Drive<br>Champaign, IL 61822 | ICG Illinois, LLC | VP-087-1 | 1/6/2010 | Coal Lease | $                    - |
| Chester L Powell Trust<br>Norman K Powell Trustee<br>1833 Maynard Drive<br>Champaign, IL 61822 | ICG Illinois, LLC | VP-087-3 | 9/25/2015 | Override Retained Assignment | $                    - |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Chester Powell Trust C/O Norman Powell, Trustee 1833 Maynard Drive Champaign, IL 62822 | Ark Land Company | VP-330 | 10/15/2015 | Coal Lease | See footnote |
| Chevron U.S.A. Inc. 116 Inverness Drive East Suite 207 Englewood, CO 80112 | Ark Land Company | OC-032-1 | 7/25/2014 | Option Agreement | $ - |
| Christina & William Russin 10495 Sr 550 Athens, OH 45701 | Ark Land Company | BD-113 | 7/19/2006 | Coal Lease | See footnote |
| Christina & William Russin 10495 Sr 550 Athens, OH 45701 | Ark Land Company | BD-113-1 | 7/19/2006 | Oil And Gas Lease | See footnote |
| Christina (Trivett) Poore 241 Bristol Ferry Rd. Portsmouth, RI 02871 | Ark Land Company | BD-113 | 7/19/2006 | Coal Lease | See footnote |
| Christina (Trivett) Poore 241 Bristol Ferry Rd. Portsmouth, RI 02871 | Ark Land Company | BD-113-1 | 7/19/2006 | Oil And Gas Lease | See footnote |
| Christine E. Council 2642 Baronne Springfield, IL 62704 | ICG Illinois, LLC | VP-087-1 | 1/6/2010 | Coal Lease | See footnote |
| Christine E. Council 2642 Baronne Springfield, IL 62704 | ICG Illinois, LLC | VP-087-2 | 1/6/2010 | Coal Lease | $ - |
| Christopher D. Dickerman 4490 Cherry Tree Lane Sykesville, MD 21784 | ICG Illinois, LLC | VP-210 | 3/20/2008 | Coal Lease | $ - |
| Christopher Holmes 451 Tucker Run Road Grafton, WV  26354 | Ark Land Company | SR-006-3 | 1/4/2016 | Residential Lease for that certain house and lot located at 451 Tucker Run Road, in Booths District, Taylor County, WV | $ - |
| Chyrl Ann Broniste 702 Woodward Way #148 Arlington, TX 76011 | ICG East Kentucky, LLC | BBC-012 | 3/13/1997 | Surface Lease | See footnote |
| Cindy S. & Doug Bollinger 2801 Autumn Wood Circle Midlothian, VA 23122 | Ark Land Company | AG-083 | 5/29/1998 | Coal Lease | $ - |
| City Of Albion City Hall Albion, IL 62806 | Ark Land Company | BK-315 | 3/23/1992 | Waterline Easement | $ - |
| City Of Gillette 201 E. 5Th Street, P.O. Box 3003 Gillette, WY 82717 | Thunder Basin Coal Company, L.L.C. | CC-074 | 11/10/1976 | Utility Easement | $ - |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| City Of Gillette<br>201 E. 5Th Street, P.O. Box 3003<br>Gillette, WY 82717 | Thunder Basin Coal Company, L.L.C. | CC-075 | 6/15/1989 | Utility Easement | $ - |
| City Of Kingwood And State Of Wv Dep<br>303 Tunnelton Street<br>Kingwood, WV 26537 | Patriot Mining Company, Inc. | PMC-156 | 11/22/2002 | Easement | $ - |
| City Of Kingwood, West Virginia<br>303 Tunnelton Street<br>Kingwood, WV 26537 | Patriot Mining Company, Inc. | PKW-078 | 10/5/2006 | Easement | $ - |
| City of Lansing Bd of Water & Light<br>1201 S Washington Ave.,<br>PO Box 13007<br>Lansing, MI 48910-1650 | Arch Coal Sales Company, Inc. | MO# 4710 | 1/1/2015 | Coal Supply Agreement - Sale | $ 0.00 |
| City of Lincoln<br>700 Broadway Street<br>Lincoln, IL 62656 | ICG Illinois, LLC | VP-345 | 3/3/1999 | AGREEMENT FOR CAPITAL IMPROVEMENTS AT COAL PRODUCTION FACILITY SANGAMON AND LOGAN COUNTY, IL. | $ - |
| City Of Philippi<br>PO Box 460<br>Philippi, WV 26416 | Wolf Run Mining Company | SM-108 | 7/23/2002 | Easement | $ - |
| City Of Pinckneyville (Mine--Mouth Power Plant Mou)<br>104 South Walnut Street<br>Pinckneyville, IL 62274 | Arch Coal, Inc. | ARK-1059 | 5/9/2001 | Memorandum of Understanding | $ - |
| City Utilities of Springfield, Missouri<br>301 E. Central<br>Springfield, MO 65802<br>Attn: Fuel Analyst | Arch Coal Sales Company, Inc. | n/a | 12/17/2008 | Master Coal Purchase and Sale Agreement | $ 0.00 |
| Clara Maynard<br>PO Box 112<br>Mt. Gay, WV 25637 | Ark Land Company | AG-005 | 10/9/1986 | Coal Lease | See footnote |
| Clark V. And Raquel R. Freeman<br>Rt 1 Box 430<br>Flemington, WV 26347 | Wolf Run Mining Company | SM-023 | 11/29/2006 | Coal Lease | $ - |
| Clark, Robert H<br>505 Crown Point Drive<br>Sherman, IL 62684 | ICG Illinois, LLC | VP-157 | 7/28/1980 | Coal Lease | $ - |
| Clarkson Platou Futures Limited<br>Commodity Quay, St. Katharine Docks<br>London, E1W 1BF | Arch Energy Resources, LLC | n/a | 6/22/2014 | Brokerage Agreement | $ 0.00 |
| Claudene Chambers<br>Box 207<br>Pecks Mill, WV 25547 | Ark Land Company | AG-005 | 10/9/1986 | Coal Lease | See footnote |
| Clean Gas, Inc. (Grantee)<br>PO Box 783<br>Hindman, KY 41822 | ICG Natural Resources, LLC | FR-122 | 7/21/2008 | Easement | $ - |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Cletus Robbins<br>Rt 1, Box 405<br>Pennington Gap, VA 24277 | Ark Land Company | MC-019 | 5/9/1988 | Roadway Easement | See footnote |
| Clifford & Rose Marie Smith<br>4731 National Drive<br>Myrtle Beach, SC 29579 | ICG East Kentucky, LLC | BBC-012 | 3/13/1997 | Surface Lease | See footnote |
| Cliffs Logan County Coal, Llc<br>C/O Cliffs Natural Resources<br>Cliffs Shares Services<br>227 West 1st Street, Suite 500<br>Duluth, MN 55802-5054 | Ark Land KH, Inc. | DT-004360 | 4/1/2010 | Coal Lease | $ - |
| Cline, Herbert B Jr<br>231 Central Avenue<br>Williamson, KY 25661 | ICG Natural Resources, LLC | MTS-192 | 2/1/1966 | Overriding Royalty Agreement | $ - |
| Clusky, Joe & Ima Dean<br>Box 294<br>Matewan, WV 25678-0294 | ICG East Kentucky, LLC | BBC-005 | 9/25/1996 | Surface Lease | $ - |
| Clyde & June Denker<br>3702 N. Tucson Blvd<br>Tucson, AZ 85716 | Ark Land Company | ARK-709 | 3/29/1979 | Coal Lease | $ 2,566.30 |
| Clyde A. Lambert<br>4494 N Lake Road<br>Pinckneyville, IL 62274 | Ark Land Company | ARK-711 | 5/4/1982 | Coal Lease | $ 155.56 |
| CME/NYMEX<br>One North End Avenue<br>4th Floor<br>New York, NY 10282-1101 | Arch Energy Resources, LLC | n/a | 10/3/2013 | Brokerage Agreement | $ 0.00 |
| Cnx Gas Company, Llc<br>1000 Consol Energy Drive<br>Canonsburg, PA 15317 | Upshur Property, Inc. | UP-015 | 2/16/2012 | Pipeline Right-of-Way | $ - |
| Cnx Gas Company, Llc<br>1000 Consol Energy Drive<br>Canonsburg, PA 15317 | ICG Tygart Valley, LLC | TV-079 | 9/19/2013 | Oil Gas Well Purchase Agreement | $ - |
| Cnx Gas Company, Llc<br>1000 Consol Energy Drive<br>Canonsburg, PA 15317 | ICG Tygart Valley, LLC | TV-079-17 | Unknown | Oil And Gas Lease | $ - |
| Cnx Gas Company, Llc<br>1000 Consol Energy Drive<br>Canonsburg, PA 15317 | Ark Land Company | TV-091 | 9/19/2013 | Master Agreement | $ - |
| Cnx Gas Company, Llc<br>1000 Consol Energy Drive<br>Canonsburg, PA 15317 | ICG Tygart Valley, LLC | TV-092 | 9/19/2013 | Surface Use Agreement | $ - |
| Cnx Gas Company, Llc<br>1000 Consol Energy Drive<br>Canonsburg, PA 15317 | Wolf Run Mining Company | BHI-185 | 9/19/2013 | Surface Use Agreement | $ - |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount [1] |
|---|---|---|---|---|---|
| Cnx Gas Company, Llc 1000 Consol Energy Drive Canonsburg, PA 15317 | Hawthorne Coal Company, Inc. | BHI-186 | 9/19/2013 | Surface Use Agreement | $ - |
| Cnx Gas Company, Llc 1000 Consol Energy Drive Canonsburg, PA 15317 | Hawthorne Coal Company, Inc. | BHI-187 | 9/19/2013 | Oil Gas Well Purchase Agreement | $ - |
| Cnx Gas Company, Llc 1000 Consol Energy Drive Canonsburg, PA 15317 | Wolf Run Mining Company | SM-080-1 | 1/20/2014 | Oil And Gas Lease | $ - |
| Cnx Gas Company, Llc 1000 Consol Energy Drive Canonsburg, PA 15317 | Wolf Run Mining Company | SM-080-3 | 1/20/2014 | Oil And Gas Lease | $ - |
| Cnx Gas Company, Llc 1000 Consol Energy Drive Canonsburg, PA 15317 | Wolf Run Mining Company | SM-081-1 | 3/11/2014 | Oil And Gas Lease | $ - |
| Cnx Gas Company, Llc 1000 Consol Energy Drive Canonsburg, PA 15317 | Wolf Run Mining Company | SM-113 | 3/16/1915 | Third Party Income Agreement | $ - |
| Cnx Gas Company, Llc 1000 Consol Energy Drive Canonsburg, PA 15317 | Wolf Run Mining Company | SM-146 | 9/19/2013 | Surface Use Agreement | $ - |
| Cnx Gas Company, Llc 1000 Consol Energy Drive Canonsburg, PA 15317 | Wolf Run Mining Company | SM-146-1 | 9/20/2013 | Pipeline Row Agreement | $ - |
| Cnx Gas Company, Llc 1000 Consol Energy Drive Canonsburg, PA 15317 | Wolf Run Mining Company | SM-146-2 | 3/14/2014 | Pipeline Row Agreement | $ - |
| Cnx Gas Company, Llc 1000 Consol Energy Drive Canonsburg, PA 15317 | Wolf Run Mining Company | SM-146-3 | 4/7/2014 | Pipeline Row Agreement | $ - |
| Cnx Gas Company, Llc 1000 Consol Energy Drive Canonsburg, PA 15317 | Wolf Run Mining Company | SM-147 | 9/19/2013 | Oil Gas Well Purchase Agreement | $ - |
| Cnx Gas Company, Llc 1000 Consol Energy Drive Canonsburg, PA 15317 | Wolf Run Mining Company | SM-150 | 9/19/2013 | Water Agreement | $ - |
| Cnx Gas Company, Llc C/O Petroleum Financial, Inc. 309 West 7Th Street, Suite 200 Fort Worth, TX 76102 | White Wolf Energy, Inc. | WWE-001-5 | 11/3/1997 | Coalbed Methane Lease | $ - |
| Cnx Gas Company, Llc C/O Petroleum Financial, Inc. 309 West 7Th Street, Suite 200 Fort Worth, TX 76102 | White Wolf Energy, Inc. | WWE-001-6 | 12/10/2004 | Easement | $ - |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Co Trustees Uwo Erma Dambacher Jackie L Dambacher & Mona Urban<br>12859 Sherman Road<br>Buffalo, IL 62515 | ICG Illinois, LLC | VP-200 | 7/18/2007 | Coal Lease | $ - |
| Co Trustees Uwo James Dambacher Gary L & Jackie L Dambacher<br>12859 Sherman Road<br>Buffalo, IL 62515 | ICG Illinois, LLC | VP-200 | 7/18/2007 | Coal Lease | See footnote |
| Coal Properties Corporation<br>C/O Enron Creditors Recovery Corp.<br>P.O. Box 1188<br>Houston, TX 77251-1188 | ICG Natural Resources, LLC | INR-012 | 9/30/2004 | Overriding Royalty Agreement | $ - |
| Coal Properties Corporation<br>C/O Enron Creditors Recovery Corp.<br>P.O. Box 1188<br>Houston, TX 77251-1188 | ICG Natural Resources, LLC | NRM-005 | 9/30/2004 | Overriding Royalty Agreement | $ - |
| Cobra Natural Resources, Llc (Alpha Natural Resources)<br>One Alpha Place<br>P.O. Box 16429<br>Bristol, VA 24209 | Mingo Logan Coal Company | ML-004340 | 6/15/2007 | Asset Purchase Agreement | ~~See footnote~~ $ 0.00 |
| Cobra Natural Resources, Llc (Alpha Natural Resources)<br>P.O. Box 469<br>Williamson, WV 25661 | Coal-Mac, Inc. | AG-100 | 6/30/2007 | Well Water Agreement | $ - |
| Cobra Natural Resources, LLC<br>One Alpha Place<br>P.O. Box 2345<br>Abingdon, VA 24212 | Allegheny Land Company | ML-004340 | 6/15/2007 | Asset Purchase Agreement | ~~$ -~~ See footnote |
| Cobra Natural Resources, LLC<br>One Alpha Place<br>P.O. Box 2345<br>Abingdon, VA 24212 | Arch Coal Sales Company, Inc. | ML-004340 | 6/15/2007 | Asset Purchase Agreement | See footnote |
| Cobra Natural Resources, LLC<br>One Alpha Place<br>P.O. Box 2345<br>Abingdon, VA 24212 | Ark Land Company | ML-004340 | 6/15/2007 | Asset Purchase Agreement | See footnote |
| Cobra Natural Resources, LLC<br>One Alpha Place<br>P.O. Box 2345<br>Abingdon, VA 24212 | Mingo Logan Coal Company | ML-004340 | 6/15/2007 | Asset Purchase Agreement | See footnote |
| Cobra Natural Resources, LLC<br>One Alpha Place<br>P.O. Box 2345<br>Abingdon, VA 24212 | Mountain Gem Land, Inc. | ML-004340 | 6/15/2007 | Asset Purchase Agreement | See footnote |
| Colane Corporation (Cole & Crane)<br>848 Fourth Avenue, Suite 303<br>Huntington, WV 25701-1429 | Ark Land Company | AMA-392 | 6/26/1995 | License Agreement | $ - |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Cole & Crane Real Estate Trust<br>7265 Kenwood Rd<br>Suite 366<br>Cincinnati, OH 45236-4411 | Ark Land Company | AG-008 | 6/1/1979 | Surface Lease | $ - |
| Cole & Crane Real Estate Trust<br>7265 Kenwood Rd<br>Suite 366<br>Cincinnati, OH 45236-4411 | Ark Land Company | AMA-513-7 | 10/19/1931 | Utility Easement | See footnote |
| Cole & Crane Real Estate Trust<br>7265 Kenwood Rd<br>Suite 366<br>Cincinnati, OH 45236-4411 | Ark Land Company | AMA-513-8 | 10/19/1931 | Utility Easement | See footnote |
| Cole & Crane Real Estate Trust<br>7265 Kenwood Rd, Suite 366<br>Cincinnati, OH 45236-4411 | Ark Land Company | AMA-513-1 | 10/1/2003 | Coal Lease | $ 685,753.13 |
| Colorado Interstate Gas Company<br>PO Box 1087<br>Colorado Springs, CO 80944 | Ark Land Company | CB-019 | 4/7/1981 | Oil Or Gas Easement | $ - |
| Colorado Interstate Gas Company<br>PO Box 1087<br>Colorado Springs, CO 80944 | Ark Land Company | CB-020 | 12/1/1981 | Oil Or Gas Easement | $ - |
| Colorado State Water Engineer<br>1871 East Main Street<br>P.O. Box 456<br>Montrose, CO 81402 | Mountain Coal Company, L.L.C. | WE-097 | 12/15/1981 | Water Agreement | $ - |
| Colorado State Water Engineer<br>1871 East Main Street<br>P.O. Box 456<br>Montrose, CO 81402 | Mountain Coal Company, L.L.C. | WE-098 | 6/8/1978 | Water Agreement | $ - |
| Colorado State Water Engineer<br>1871 East Main Street<br>P.O. Box 456<br>Montrose, CO 81402 | Mountain Coal Company, L.L.C. | WE-099 | 8/11/1969 | Water Rights Decree - Snowshoe Dam and Reservoir | $ - |
| Columbia Gas Transmission Corporation<br>1700 Maccorkle Avenue Se<br>Charleston, WV 25314 | Cumberland River Coal Company | AG-085 | 4/16/1980 | Easement | $ - |
| Columbia Natural Resources Inc (Grantee)<br>PO Box 6070<br>Charleston, WV 25362 | ICG Natural Resources, LLC | JC-015 | 6/30/1997 | Easement | $ - |
| Columbia Natural Resources, Llc (Grantee)<br>PO Box 6070<br>Charleston, WV 25362 | ICG East Kentucky, LLC | MTS-200 | 7/12/2005 | Easement | $ - |
| Commonwealth Of Kentucky Transportation Cabinet<br>500 Mero Street - 5Th Floor<br>Frankfort, KY 40622 | Cumberland River Coal Company | BD-125 | 10/2/2012 | Pipeline Relocation Agreement | $ - |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Commonwealth Of Kentucky Transportation Cabinet 500 Mero Street - 5Th Floor Frankfort, KY 40622 | Cumberland River Coal Company | BD-125-4 | 12/4/2012 | Letter Agreement | $ - |
| Community Unit School District 15 Sangamon Logan & Menard Counties 800 S Walnut Street Williamsville, IL 62693 | ICG Illinois, LLC | VP-138-4 | 9/21/1976 | Coal Lease | $ - |
| Conard Hatfield 3305 Rome Anthony Rd. Yadkinville, NC 27055 | ICG East Kentucky, LLC | BBC-012 | 3/13/1997 | Surface Lease | See footnote |
| Connie Cosner 3217 N Eden Road Hanna City, IL 61536 | ICG Illinois, LLC | VP-226 | 3/22/2010 | Coal Lease | $ - |
| Connie D. Rice C / O Woody Brothers, Inc, Et Al. 24 Vicksburg Road Buckhannon, WV 26201 | Wolf Run Mining Company | BHI-177 | 7/1/2010 | Pipeline Right of Way Agreement | $ - |
| Connie D. Rice C / O Woody Brothers, Inc, Et Al. 24 Vicksburg Road Buckhannon, WV 26201 | Wolf Run Mining Company | BHI-180 | 12/28/2013 | Pipeline Right of Way Agreement | $ - |
| Conquest Oil Company P.O. Box 109 Big Spring, TX 79721 | Ark Land Company | M-48 | 7/10/1989 | Letter Agreement - Coalbed Methane | $ - |
| Consol Gas Company P.O. Box 1248 Jane Lew, WV 26378 | Ark Land KH, Inc. | DT-004343-10 | 6/17/1954 | Oil Or Gas Easement | $ - |
| Consol Gas Company P.O. Box 1248 Jane Lew, WV 26378 | Ark Land KH, Inc. | DT-004343-11 | 4/3/1958 | Oil Or Gas Easement | $ - |
| Consol Gas Company P.O. Box 1248 Jane Lew, WV 26378 | Ark Land KH, Inc. | DT-004343-12 | 8/22/1956 | Oil Or Gas Easement | $ - |
| Consol Gas Company P.O. Box 1248 Jane Lew, WV 26378 | Ark Land KH, Inc. | DT-004343-13 | 8/22/1956 | Oil Or Gas Easement | $ - |
| Consol Gas Company P.O. Box 1248 Jane Lew, WV 26378 | Ark Land KH, Inc. | DT-004343-2 | 12/12/1952 | Oil And Gas Lease | $ - |
| Consol Gas Company P.O. Box 1248 Jane Lew, WV 26378 | Ark Land KH, Inc. | DT-004343-9 | 7/21/1954 | Oil Or Gas Easement | $ - |
| Consol Mining Company Llc 1000 Consol Energy Drive Canonsburg, PA 15317 | Ark Land Company | OC-032-1 | 7/25/2014 | Option Agreement | See footnote |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Consol Mining Company Llc<br>1000 Consol Energy Drive<br>Canonsburg, PA 15317 | Ark Land Company | SM-145 | 9/19/2013 | Option Agreement - Clarion Seam | $ - |
| Consol Of Kentucky, Inc.<br>C/O Mr. Brett Holbrook<br>P.O. Drawer L<br>Oakwood, VA 24631 | ICG Natural Resources, LLC | JC-030 | 3/25/2005 | Coal Processing and Loading Agreement | $ - |
| Consolidated Coal Company (Burlington Northern, Inc.)<br>C /O Staubach Global Services<br>5650 N. Riverside Drive, Suite 101<br>Ft. Worth, TX 76137 | Thunder Basin Coal Company, L.L.C. | BT-097 | 5/3/1977 | Facility Trackage Relocation Agreement | $ - |
| Consolidated Gas Supply Corporation<br>445 West Main Street<br>Clarksburg, WV 26301 | Ark Land KH, Inc. | DT-004343-14 | 7/23/1975 | Roadway Easement | $ - |
| Consolidated Gas Supply Corporation<br>445 West Main Street<br>Clarksburg, WV 26301 | Ark Land KH, Inc. | DT-004343-15 | 12/5/1977 | Roadway Easement | $ - |
| Consolidated Gas Supply Corporation<br>55 Ashby Ridge Road<br>Parkersburg, WV 26104 | Ark Land KH, Inc. | DT-004343-8 | 4/8/1975 | Oil Or Gas Easement | $ - |
| Consolidated Gas Transmission Corporation<br>55 Ashby Ridge Road<br>Parkersburg, WV 26104 | Ark Land KH, Inc. | DT-004343-7 | 10/31/1984 | Oil Or Gas Easement | $ - |
| Consolidation Coal Company<br>C/O Cnx Land Resources, Inc.<br>1800 Washington Road<br>Attn: Melanie Tepper<br>Pittsburgh, PA 15241-1405 | Ark Land Company | ARK-440 | 8/18/1983 | Coal Lease | $ - |
| Consolidation Coal Company<br>C/O Consol Of Kentucky, Inc.<br>P.O. Box 644370<br>Pittsburgh, PA 15264-4370 | Thunder Basin Coal Company, L.L.C. | CC-008 | 3/10/1975 | Overriding Royalty Agreement | $ - |
| Constance P. Feldhausen, As Trustee U/W/O George E Feldhausen<br>20 Turnberry Place<br>Springfield, IL 62704 | ICG Illinois, LLC | VP-057 | 5/7/2007 | Coal Lease | $ - |
| Consumers Energy Company<br>1945 W. Parnall Road<br>Jackson, MI 49201 | Arch Coal Sales Company, Inc. | MO# 4550 | 1/1/2015 | Coal Supply Agreement - Sale | $ 0.00 |
| Consumers Energy Company<br>1945 W. Parnall Road<br>Jackson, MI 49201 | Arch Coal Sales Company, Inc. | MO# 4752 | 1/1/2015 | Coal Supply Agreement - Sale | $ 0.00 |
| Consumers Energy Company<br>1945 W. Parnall Road<br>Jackson, MI 49201 | Arch Coal Sales Company, Inc. | MO# 4860 | 1/1/2016 | Coal Supply Agreement - Sale | $ 0.00 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount [1] |
|---|---|---|---|---|---|
| Consumers Energy Company<br>1945 W. Parnall Road<br>Jackson, MI 49201<br>Attn: Attn: Megan Metz | Arch Coal Sales Company, Inc. | n/a | 1/1/2006 | Master Coal Purchase and Sales Agreement | $ 0.00 |
| Cook, Mary Jo<br>1249 Wellington Terrace<br>Maitland, FL 32751 | ICG Natural Resources, LLC | JC-004 | 1/1/1993 | Fee Lease | See footnote |
| Cooper, J Roger<br>7917 Kimball Road<br>Williamsville, IL 62693 | ICG Illinois, LLC | VP-098 | 11/7/1977 | Coal Lease | $ - |
| COOPER, J ROGER<br>7917 KIMBALL ROAD<br>WILLIAMSVILLE, IL 62693 | ICG Illinois, LLC | VP-138-2 | 9/21/1976 | UNDERGROUND COAL MINING LEASE CONTAINING 66.56 ACRES, BEING A PART OF THE SOUTHEAST QUARTER OF SECTION 3 SANGAMON COUNTY, ILLINOIS | $ - |
| Cordero Mining Co.<br>P.O. Box 1449<br>Gillette, WY 82717 | Ark Land Company | CC-098 | 9/30/1999 | Group Exploration Agreement | $ - |
| Cornelia Goodloe Holland<br>242 St. Andrews Drive<br>Jackson, MS 39211 | ICG Natural Resources, LLC | HTM-005 | 7/22/1977 | Overriding Royalty Agreement | See footnote |
| Cornelius H. Sullivan, Jr.<br>235 N. Addison<br>Elmhurst, IL 60126 | Ark Land Company | SR-015 | 6/13/2012 | Coal Lease | $ - |
| Cornerstone Opportunity Ventures, LLC<br>Two CityPlace Drive<br>Suite 460<br>Creve Coeur, MO 63141<br><br>With a copy to:<br><br>The Koman Group, L.L.C.<br>7700 Forsyth Blvd., Suite 1210<br>Clayton, MO 63105<br>Attn: General Counsel | Arch Coal, Inc. | n/a | 7/1/2014 | Lease Agreement, including the Tenant Estoppel Certificate executed 9/19/2014 and the Subordination, Nondisturbance, and Attornment Agreement effective 8/27/2014 | $ - |
| Cosby Butcher<br>P.O. Box 46<br>Ragland, WV 25690 | Ark Land Company | AG-108 | 9/17/2014 | Surface Lease | $ - |
| County Of Campbell, State Of Wyoming<br>500 South Gillette Avenue<br>Gillette, WY 82716 | Thunder Basin Coal Company, L.L.C. | BT-115 | 12/2/1985 | Easement | $ - |
| Cpe Llc (F/K/A Rio Tinto Sage, Llc)<br>P.O. Box 3009<br>Gillette, WY 82717-3009 | Ark Land Company | BT-605 | 10/1/2009 | Easement | $ - |
| CPS Energy<br>145 Navarro<br>San Antonio, TX 78296 | Arch Coal Sales Company, Inc. | MO# 4768 | 6/15/2014 | Coal Supply Agreement - Sale | $ 0.00 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| CPS Energy 145 Navarro San Antonio, TX 78296 | Arch Coal Sales Company, Inc. | MO# 4900 | 12/1/2014 | Coal Supply Agreement - Sale | $           0.00 |
| CPS Energy 145 Navarro San Antonio, TX 78296 Attn: Albert Serna | Arch Coal Sales Company, Inc. | n/a | 11/1/2006 | Master Coal Supply Agreement | $           0.00 |
| Crab Orchard Coal And Land Company P O Box 443 Charleston, WV 25322 | ICG Beckley, LLC | BPM-004 | 1/1/1965 | Fee Lease | $       61,738.72 |
| Crab Orchard Coal And Land Company P O Box 443 Charleston, WV 25322 | ICG Beckley, LLC | BPM-004-1 | 1/1/1965 | Fee Lease | See footnote |
| Craig Anderson 318 W. 2Nd Street Cheyenne, WY 82001 | Ark Land Company | BT-402 | 12/12/2001 | Coal Lease | See footnote |
| Cramer Oil Company (Formerly Nicor Exploration Company) C / O Bowden Energy 400 S. Gillette Avenue Suite 107 Gillette, WY 82716-4251 | Thunder Basin Coal Company, L.L.C. | CC-063 | 4/24/1990 | Surface Oil And Gas Lease | See footnote |
| Cramer Oil Company C / O Bowden Energy 400 S. Gillette Avenue Suite 107 Gillette, WY 82716-4251 | Thunder Basin Coal Company, L.L.C. | CC-065 | 11/9/1990 | Surface Oil And Gas Lease | See footnote |
| Cramer Security & Investigations, LLC PO Box 1082 Beckley, WV 25802 | ICG Beckley, LLC | n/a | 8/19/2009 | Independent Contractor Agreement | $        6,855.73 |
| Cranberry Pipeline Corporation PO Box 4544 Houston, TX 77210-4544 | Ark Land Company | AMA-671 | 4/28/1949 | Storage Agreement | $         - |
| Cravens, James Richard 1033 Pleasant Road Evansville, IN 47711 | ICG Illinois, LLC | VP-129 | 5/13/1981 | Coal Lease | $         - |
| Cravens, Merritt, Edna Cravens, Edna 513 North Grand East Springfield, IL 62702 | ICG Illinois, LLC | VP-150 | 3/4/1980 | Coal Lease | $         - |
| Crown Industries, Inc. Route 2, Box 295 Delbarton, WV 25670 | Ark Land Company | AG-004-1 | 5/8/1998 | Easement | $         - |
| Crum Public Service District 414 Crum Road Crum, WV 25669 | Allegheny Land Company | MLC-009007-5 | 4/14/2009 | Waterline Easement | $         - |
| Crum Public Service District 414 Crum Road Crum, WV 25669 | Allegheny Land Company | MLC-009007-6 | 4/14/2009 | Waterline Easement | $         - |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Crum Public Service District<br>414 Crum Road<br>Crum, WV 25669 | Allegheny Land Company | MLC-009188-1 | 4/14/2009 | Waterline Easement | $ - |
| Crystal Diane Caudill<br>C/O Bruce Winston Caudill, Guardian<br>22685 Hwy 38<br>Closplint, KY 40927 | Ark Land Company | MC-019 | 5/9/1988 | Roadway Easement | See footnote |
| CSX Transportation, Inc<br>1910 Benhill Avenue<br>Baltimore, MD 21226 | Arch Coal Sales Company, Inc. | CBP201310 | 1/1/2013 | Transloading Agreement | $ 0.00 |
| CSX Transportation, Inc<br>500 Water Street<br>Jacksonville, FL 32202 | Arch Coal Sales Company, Inc. | CSXT-C-85300 | 10/1/2011 | Rail Shipping Agreement | $ 0.00 |
| CSX Transportation, Inc<br>500 Water Street<br>Jacksonville, FL 32202 | Arch Coal Sales Company, Inc. | CSXT-C-85945 | 10/1/2015 | Rail Shipping Agreement | $ 0.00 |
| CSX Transportation, Inc<br>500 Water Street<br>Jacksonville, FL 32202 | Arch Coal Sales Company, Inc. | CSXT-C-85748 | 1/1/2013 | Rail Shipping Agreement | $ 0.00 |
| CSX Transportation, Inc<br>500 Water Street<br>Jacksonville, FL 32202 | Arch Coal Sales Company, Inc. | CSXT-C-14115 | 3/1/2015 | Rail Shipping Agreement | $ 0.00 |
| CSX Transportation, Inc<br>500 Water Street<br>Jacksonville, FL 32202 | Arch Coal Sales Company, Inc. | CSXT-C-85658 | 1/1/2013 | Rail Shipping Agreement | $ 0.00 |
| CSX Transportation, Inc<br>500 Water Street<br>Jacksonville, FL 32202 | Arch Coal, Inc. | CSXT-C-83214 | 7/18/2006 | Rail Rebate Agreement | $ 0.00 |
| CSX Transportation, Inc<br>500 Water Street<br>Jacksonville, FL 32202 | Ashland Terminal, Inc. | ICC-CO-C-00012 /<br>07012014 | 7/1/2014 | Rail Rebate Agreement/Transloading | $ 0.00 |
| CSX Transportation, Inc<br>500 Water Street<br>Jacksonville, FL 32202 | Cumberland River Coal Company | CSX No. 048558 | 8/23/1962 | Sidetrack Agreement | $ 0.00 |
| CSX Transportation, Inc<br>500 Water Street<br>Jacksonville, FL 32202 | ICG Beckley, LLC | CSXT-T-84690 | 12/29/2007 | Rail Rebate Agreement | $ 0.00 |
| CSX Transportation, Inc<br>500 Water Street<br>Jacksonville, FL 32202 | ICG Tygart Valley, LLC | CSXT-T-85233 | 10/1/2012 | Rail Rebate Agreement | $ 0.00 |
| CSX Transportation, Inc.<br>500 Water Street<br>Jacksonville, FL 32202 | Ashland Terminal, Inc. | JV-10 | 7/1/2014 | Transportation Agreement | $ 0.00 |
| CSX Transportation, Inc.<br>500 Water Street<br>Jacksonville, FL 32202 | Arch Coal Sales Company, Inc. | CSXT-C-86022 | 2/1/2015 | Rail Shipping Agreement | $ 0.00 |
| Csx Transportation, Inc.<br>P.O. Box 116628<br>Atlanta, GA 30368-6628 | ICG Beckley, LLC | BPM-008 | 8/19/2010 | Easement | $ - |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount [1] |
|---|---|---|---|---|---|
| Csx Transportation, Inc. P.O. Box 116628 Atlanta, GA 30368-6628 | ICG Beckley, LLC | BPM-033 | 4/9/2013 | Coal Loadout License Agreement | $ - |
| Csx Transportation, Inc. P.O. Box 116628 Atlanta, GA 30368-6628 | Coal-Mac, Inc. | AG-800098 | 7/24/1981 | Rail Sidetrack Agreement | $ - |
| Csx Transportation, Inc. P.O. Box 116628 Atlanta, GA 30368-6628 | ICG Eastern, LLC | EBR-020 | 11/15/1995 | Surface Lease | $ - |
| Csx Transportation, Inc. P.O. Box 116628 Atlanta, GA 30368-6628 | Ark Land Company | KY-7212-1 | 3/1/1995 | License Agreement | $ - |
| Csx Transportation, Inc. P.O. Box 116628 Atlanta, GA 30368-6628 | Ark Land Company | KY-7212-5 | 2/27/1995 | Roadway Easement | $ 4,587.12 |
| Csx Transportation, Inc. P.O. Box 116628 Atlanta, GA 30368-6628 | Mingo Logan Coal Company | DT-004225 | 4/1/1997 | Rail Sidetrack Agreement | $ - |
| Csx Transportation, Inc. P.O. Box 116628 Atlanta, GA 30368-6628 | Ark Land Company | DT-004330 | 5/1/2005 | Rail Sidetrack Agreement | $ - |
| Csx Transportation, Inc. P.O. Box 116628 Atlanta, GA 30368-6628 | Mingo Logan Coal Company | DT-800181 | 4/3/1989 | Road Relocation Work Agreement | $ - |
| Csx Transportation, Inc. P.O. Box 116628 Atlanta, GA 30368-6628 | Mingo Logan Coal Company | DT-800183 | 9/19/1986 | Railroad Transportation Contract | $ - |
| Csx Transportation, Inc. P.O. Box 116628 Atlanta, GA 30368-6628 | Patriot Mining Company, Inc. | PKW-079 | 6/11/1979 | Easement | $ |
| Csx Transportation, Inc. P.O. Box 116628 Atlanta, GA 30368-6628 | Patriot Mining Company, Inc. | PKW-080 | 10/30/1979 | Easement | $ |
| Csx Transportation, Inc. P.O. Box 116628 Atlanta, GA 30368-6628 | ICG Tygart Valley, LLC | TV-003 | 8/9/2010 | Surface Lease | $ - |
| Csx Transportation, Inc. P.O. Box 116628 Atlanta, GA 30368-6628 | ICG Tygart Valley, LLC | TV-027 | 11/28/2006 | Easement | $ - |
| Csx Transportation, Inc. P.O. Box 116628 Atlanta, GA 30368-6628 | ICG Tygart Valley, LLC | TV-028 | 8/1/2008 | Easement | $ - |
| Csx Transportation, Inc. P.O. Box 116628 Atlanta, GA 30368-6628 | Vindex Energy Corporation | VDX-077 | 4/1/1993 | Surface Lease | $ - |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Csx Transportation, Inc.<br>P.O. Box 116628<br>Atlanta, GA 30368-6628 | Wolf Run Mining Company | BHI-121 | 2/23/2006 | Easement | $          - |
| Csx Transportation, Inc.<br>P.O. Box 116628<br>Atlanta, GA 30368-6628 | Hawthorne Coal Company, Inc. | BHI-134 | 12/17/1975 | Easement | $          - |
| Csx Transportation, Inc.<br>P.O. Box 116628<br>Atlanta, GA 30368-6628 | Hawthorne Coal Company, Inc. | BHI-135 | 5/10/1978 | Easement | $          - |
| Csx Transportation, Inc.<br>P.O. Box 116628<br>Atlanta, GA 30368-6628 | Wolf Run Mining Company | BHI-150 | 4/19/1999 | Easement | $          - |
| Csx Transportation, Inc.<br>P.O. Box 116628<br>Atlanta, GA 30368-6628 | Wolf Run Mining Company | SM-102 | 6/13/1989 | Easement | $          - |
| Csx Transportation, Inc.<br>Section #977<br>Louisville, KY 40289 | Ark Land Company | KY-7212-2 | 3/2/1995 | License Agreement | $          - |
| CSX Transportation, Inc.<br>P.O. BOX 116628<br>Atlanta, GA  30368-6628 | Wolf Run Mining Company | SM-001 | 11/3/2007 | Coal Lease in Barbour County, WV | $          - |
| Cultural Resource Analysts, Inc.<br>151 Walton Avenue<br>Lexington, KY 40508 | Arch Coal, Inc. | n/a | 1/30/2012 | General Services Agreement | $          0.00 |
| Curtis And Jannette Layman<br>1260 Memorial Drive<br>Oakland, MD 21550 | Vindex Energy Corporation | VDX-040-4 | 7/12/2012 | Utility Easement | $          - |
| Curtis D. Knox<br>601 High Cliff Trail<br>Madison, WI 53718 | ICG Illinois, LLC | VP-066-1 | 8/7/2007 | Coal Lease | $          - |
| Curtis D. Knox<br>601 High Cliff Trail<br>Madison, WI 53718 | ICG Illinois, LLC | VP-069-1 | 8/7/2007 | Coal Lease | $          - |
| Cutlip, Samuel & Patricia<br>House 135 Kelley Hollow Road<br>PO Box 301<br>Blair, WV 25022 | Ark Land Company | DT-009956-1 | 1/1/1998 | Surface Lease | $          - |
| CV International, Inc<br>1128 West Olney Road<br>Norfolk, VA 23507 | Arch Coal Sales Company, Inc. | n/a | 4/1/2014 | Agency Agreement | $          0.00 |
| CWS, The Document Solution<br>PO Box 26<br>Parkersburg, WV 26102 | ICG Tygart Valley, LLC | n/a | 1/6/2016 | Lease Agreement | $          1,590.55 |
| Cynthia Gratwohl<br>108 24Th Avenue West<br>Laurel, MT 59044 | Ark Land Company | OC-033-1 | 8/31/2012 | Grazing Lease | $          - |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Cynthia Gratwohl<br>108 24Th Avenue West<br>Laurel, MT 59044 | Ark Land Company | OC-033-2 | 8/31/2012 | Right of First Refusal to Purchase and Lease | $ - |
| Cynthia J. Salzman<br>102 Stone Brook Estates<br>Morgantown, WV 26508 | ICG Tygart Valley, LLC | TV-026 | 3/22/2010 | Easement | See footnote |
| D & C Mining Corporation, Et Al<br>PO Box 148<br>Fries, VA 24330 | Powell Mountain Energy, LLC | PM-006 | 4/29/2009 | Easement | $ - |
| D & L Towers, Inc.<br>P.O. Box 843<br>Prestonburg, KY 41653 | Coal-Mac, Inc. | CM-004257 | 4/1/1998 | Surface Lease | $ - |
| D & L Towers, Inc.<br>P.O. Box 843<br>Prestonburg, KY 41653 | Coal-Mac, Inc. | CM-004357 | 2/13/2006 | Surface Lease | $ - |
| Dairyland Power Cooperative<br>Dairyland Power Cooperative<br>PO Box 817<br>3200 East Avenue South<br>La Crosse, WI 54602-0817<br>Attn: Director of Procurement | Arch Coal Sales Company, Inc. | n/a | 8/1/2005 | Master Agreement | $ 0.00 |
| Dairyland Power Cooperative<br>PO Box 817<br>3200 East Avenue South<br>La Crosse, WI 54602-0817 | Arch Coal Sales Company, Inc. | MO# 4291 | 1/1/2014 | Coal Supply Agreement - Sale | $ 0.00 |
| Dairyland Power Cooperative<br>PO Box 817<br>3200 East Avenue South<br>La Crosse, WI 54602-0817 | Arch Coal Sales Company, Inc. | MO# 4653 | 1/1/2015 | Coal Supply Agreement - Sale | $ 0.00 |
| Dakota Bus Service, Inc. (dba Dakota Trailways)<br>PO Box 609<br>Spearfish, SD 57783 | Thunder Basin Coal Company, L.L.C. | n/a | 6/1/2004 | General Service/Supply Agreement,  as amended 5/8/2015 | $ 0.00 |
| Dale & Maxine Parsons<br>2572 Highway 806<br>Eolia, KY 40826 | Ark Land Company | BD-018 | 3/9/1965 | Coal Lease | $ - |
| Dale & Maxine Parsons<br>2572 Highway 806<br>Eolia, KY 40826 | Ark Land Company | BD-024 | 3/15/1965 | Coal Lease | $ - |
| Dale & Melba Wolfe<br>6117 Poinsettia Road<br>Pinckneyville, IL 62274 | Ark Land Company | DD-616 | 1/21/2009 | Easement | $ - |
| Dale & Rosalie Ingram Trust<br>13343 Fitschen Road<br>Athens, IL 62613 | ICG Illinois, LLC | VP-086 | 1/25/2010 | Coal Lease | $ - |
| Dale F. Woody, Agent<br>24 Vicksburg Road<br>Buckhannon, WV 26201 | Wolf Run Mining Company | BHI-180 | 12/28/2013 | Pipeline Right of Way Agreement | See footnote |

Page 51

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Dale L. Pfeiffer<br>6151 Blue Ash Drive<br>Ooltewah, TN 37363 | Ark Land Company | VP-328 | 8/29/2013 | Coal Lease | $ 44,381.00 |
| Dale Mills<br>Sr 5 Box 30<br>Sundance, WY 82729 | Thunder Basin Coal Company, L.L.C. | BT-036 | 12/20/1991 | License Agreement | $ - |
| Dale Osborn<br>539 Lawver Road<br>Gillette, WY 82718 | Thunder Basin Coal Company, L.L.C. | CC-004 | 12/27/1968 | Coal Lease | $ 16.68 |
| Dale V. Osborn<br>539 Lawver Road<br>Gillette, WY 82718 | Thunder Basin Coal Company, L.L.C. | CC-049 | 5/31/2004 | Grazing Lease | $ - |
| Damon Williams Trucking Inc.<br>P.O. Box 518<br>Grays Knob, KY 40829<br>Attn: Damon Williams | Lone Mountain Processing, Inc. | n/a | 3/2/2015 | Trucking Agreement | $ 0.00 |
| Daniel Blair<br>P.O. Box 447<br>Wallins Creek, KY 40873 | Ark Land Company | KY-7236-1 | 4/29/1996 | Coal Lease | $ 500.00 |
| Daniel Blair<br>P.O. Box 447<br>Wallins Creek, KY 40873 | Ark Land Company | KY-7236-2 | 4/26/1996 | Coal Lease | $ 500.00 |
| Daniel Blair<br>P.O. Box 447<br>Wallins Creek, KY 40873 | Ark Land Company | KY-7236-4 | 4/30/1996 | Coal Lease | $ 500.00 |
| Daniel Blair<br>P.O. Box 447<br>Wallins Creek, KY 40873 | Ark Land Company | KY-7236-5 | 11/21/1996 | Coal Lease | $ 700.00 |
| Daniel Blair<br>P.O. Box 447<br>Wallins Creek, KY 40873 | Ark Land Company | KY-7236-6 | 11/21/1996 | Coal Lease | $ 7,222.25 |
| Daniel E. & Joyce Ann Tracy<br>795 Reno Road<br>New Castle, WY 82701 | Thunder Basin Coal Company, L.L.C. | BT-157 | 4/10/2000 | Easement | $ 120.00 |
| Daniel E. Tracy<br>795 Reno Road<br>Newcastle, WY 82701 | Ark Land Company | BT-354 | 7/26/2010 | Surface Use Agreement | $ - |
| Daniel Harbin<br>3091 Dinius Road<br>Williamsville, IL 62693 | ICG Illinois, LLC | VP-103 | 2/6/1976 | Coal Lease | $ - |
| Daniel Stout<br>107 Schaeffer Street<br>Kingwood, WV 26537 | Ark Land Company | SR-037 | 8/9/2013 | Option Agreement | $ - |
| Danny Brown<br>4846 Highway 450<br>Newcastle, WY 82701 | Ark Land Company | BT-198-2 | 11/1/2010 | Residential Lease | $ - |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Danny Zirkle<br>Rt 3 Box 45<br>Philippi, WV 26416 | Wolf Run Mining Company | SM-018 | 10/11/2006 | Coal Lease | $ 0.63 |
| Daphne M. Coppom<br>Deceased<br>, | Ark Land Company | DD-464 | 2/6/1981 | Coal Lease | $ 1,822.50 |
| Darlene G. Herman<br>P.O. Box 138<br>Elk Mountain, WY 82324 | Ark Land Company | CB-007-5 | 11/1/1996 | Grazing Lease | See footnote |
| Darlene G. Herman<br>P.O. Box 138<br>Elk Mountain, WY 82324 | Ark Land Company | CB-007-6 | 7/25/1996 | Grazing Lease | See footnote |
| Darlene G. Herman, Roberta L. Herman, Carrie L. Herman<br>P.O. Box 138<br>Elk Mountain, WY 82324 | Ark Land Company | CB-007-4 | 7/25/1996 | Option to purchase portions of land located in T21N, R80W 6th P.M. Carbon County, WY | $ - |
| Darlene M. Moats<br>P.O. Box 158<br>Philippi, WV 26416 | Wolf Run Mining Company | SM-063-2 | 12/11/2014 | Waiver and Release of Right of Lateral, Subjacent and Other Support | $ - |
| Darlene Tanner<br>3512 State Route 13/127<br>Pickneyville, IL 62274 | Ark Land Company | DD-092 | 4/22/1981 | Coal Lease | $ - |
| Darrel L. & Vicki Pfeiffer<br>3108 Sequoia Drive<br>Springfield, IL 62712 | Ark Land Company | VP-328 | 8/29/2013 | Coal Lease | See footnote |
| Darrell Barnwell<br>209 Cantabria Way<br>Unit 203<br>St. Augustine, FL 32086-9505 | Ark Land Company | MC-003 | 12/30/2011 | Wheelage Agreement | See footnote |
| Darrell Barnwell<br>209 Cantabria Way<br>Unit 203<br>St. Augustine, FL 32086-9505 | Ark Land Company | MC-003-1 | 12/30/2011 | Option Agreement | See footnote |
| Darrell N. Bird<br>4837 Lee Highway<br>Dublin, VA 24084 | Ark Land Company | BSD-001 | 7/12/2013 | Easement | $ - |
| Darwin E. Titchenell And Linda G. Titchenell<br>628 P.O. Box<br>Kingwood, WV 26537 | Patriot Mining Company, Inc. | PKW-087 | 4/25/1985 | Easement | $ - |
| Daryl & Brenda Boggs<br>P.O. Box 806<br>Whitesburg, KY 41858 | Ark Land Company | BD-022 | 3/13/1965 | Coal Lease | See footnote |
| Daryl & Brenda Boggs<br>P.O. Box 806<br>Whitesburg, KY 41858 | Ark Land Company | BD-025 | 3/18/1965 | Coal Lease | $ - |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| David & Jeannetta Mcguire<br>283 Monclo<br>PO Box 21<br>Sharples, WV 25183-0021 | Ark Land Company | DT-010010-1 | 5/1/2006 | Surface Lease | $ - |
| David & Kimberly Normington<br>5306 Ferrari Drive<br>Pinckneyville, IL 62274 | Ark Land Company | DD-092 | 4/22/1981 | Coal Lease | See footnote |
| David A. Knox<br>8214 E. Main<br>Williamsville, IL 62693 | ICG Illinois, LLC | VP-105 | 1/13/1977 | Coal Lease | $ - |
| David A. Knox<br>8214 E. Main<br>Williamsville, IL 62693 | ICG Illinois, LLC | VP-160 | 8/13/1980 | Coal Lease | $ - |
| David And Kathleen Lemme<br>7127 Lester Road<br>Williamsville, IL 62693 | ICG Illinois, LLC | VP-189 | 8/10/2001 | Coal Lease | $ - |
| David B. Adams<br>P.O. BOX 203<br>Pursglove, WV 26546-0203 | Patriot Mining Company, Inc. | PGR-043 | 9/12/2000 | Surface and Coal Lease<br>(Monongalia County, WV) | $ - |
| David B. Spohn<br>16 Fairway Ridge<br>Lake Wylie, SC 29710 | ICG Natural Resources, LLC | HTM-005 | 7/22/1977 | Overriding Royalty Agreement | See footnote |
| David C. Hatfield<br>26600 Burg Road, Apt. 323<br>Warren, MI 48089 | ICG East Kentucky, LLC | BBC-012 | 3/13/1997 | Surface Lease | See footnote |
| David Curry<br>P.O. Box 83<br>Ottawa, WV 25149 | Ark Land Company | AG-006 | 3/11/1987 | Coal Lease | See footnote |
| David E. & Clare M. Wiskamp<br>7258 Blacksmith Shop Road<br>Freeburg, IL 62243 | Ark Land Company | AL-41 | 6/1/1966 | Coal Lease | $ 24.00 |
| David Fallert<br>8512 Etta Drive<br>Springfield, VA 22152 | Ark Land Company | DD-204 | 12/8/1959 | Coal Lease | See footnote |
| David H. & Mary J. Degenhardt<br>4289 Swanwick Rice Rd.<br>Pinckneyville, IL 62274 | Ark Land Company | DD-467 | 3/23/1981 | Coal Lease | $ 150.00 |
| David J. Beard<br>432 Lawnview Drive<br>Morgantown, WV 26505 | ICG Tygart Valley, LLC | TV-022 | 6/30/2009 | Easement | $ - |
| David Joseph Runt<br>34 Willowview Court<br>Danville, CA 94529 | Wolf Run Mining Company | BHI-041 | 5/30/1997 | Coal Lease | See footnote |
| David L. Simmons<br>P.O. Box 114<br>Junior, WV 26275 | Ark Land Company | SM-156-3 | 4/1/2015 | Coal Lease | $ - |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| David M. Donan<br>P.O. Box 1936<br>Palm City, FL 34991-6936 | ICG Natural Resources, LLC | INR-013 | 10/22/1968 | Overriding Royalty Agreement | $  - |
| David R. Crawford<br>301 Cedar Trail<br>Winston-Salem, NC 27101 | Ark Land Company | DD-469 | 5/18/1981 | Coal Lease | $  - |
| David R. Crawford<br>301 Cedar Trail<br>Winston-Salem, NC 27101 | Ark Land Company | DD-469-3 | 7/29/2008 | Coal Lease | $  - |
| David R. Crawford<br>301 Cedar Trail<br>Winston-Salem, NC 27101 | Ark Land Company | DD-470 | 5/18/1981 | Coal Lease | $  - |
| David R. Crawford<br>301 Cedar Trail<br>Winston-Salem, NC 27101 | Ark Land Company | DD-470-3 | 11/3/2008 | Coal Lease | $  - |
| David Rost<br>P O Box 615<br>Ligonier, PA 15658 | ICG Tygart Valley, LLC | TV-001 | 10/27/2009 | Coal Lease | See footnote |
| David Wright Dudley<br>240Jamil Road #52<br>Columbia, SC 29210 | Wolf Run Mining Company | BHI-041 | 5/30/1997 | Coal Lease | See footnote |
| Davis Oil Company<br>410 Seventeenth Street Building<br>Suite 1400<br>Denver, CO 80202 | Thunder Basin Coal Company, L.L.C. | BT-041 | 4/30/1984 | Oil Or Gas Easement | $  - |
| Davis Oil Company<br>410 Seventeenth Street Building<br>Suite 1400<br>Denver, CO 80202 | Thunder Basin Coal Company, L.L.C. | CC-010 | 10/15/1979 | Oil Or Gas Easement | $  - |
| Davis Oil Company<br>410 Seventeenth Street Building<br>Suite 1400<br>Denver, CO 80202 | Thunder Basin Coal Company, L.L.C. | CC-011 | 10/1/1979 | Oil Or Gas Easement | $  - |
| Davis Oil Company<br>410 Seventeenth Street Building<br>Suite 1400<br>Denver, CO 80202 | Thunder Basin Coal Company, L.L.C. | CC-012 | 2/4/1980 | License Agreement | $  - |
| Davis Oil Company<br>410 Seventeenth Street Building<br>Suite 1400<br>Denver, CO 80202 | Thunder Basin Coal Company, L.L.C. | CC-013 | 5/31/1978 | Oil Or Gas Easement | $  - |
| Davis Oil Company<br>410 Seventeenth Street Building<br>Suite 1400<br>Denver, CO 80202 | Thunder Basin Coal Company, L.L.C. | CC-014 | 4/28/1980 | Oil Or Gas Easement | $  - |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Davis Oil Company<br>410 Seventeenth Street Building<br>Suite 1400<br>Denver, CO 80202 | Thunder Basin Coal Company, L.L.C. | CC-015 | 9/13/1979 | Oil Or Gas Easement | $            - |
| Davis, Anise, Et Al<br>PO Box 79<br>Mcveigh, KY 41456 | ICG East Kentucky, LLC | BBC-013 | 4/3/1997 | Surface Lease | $            - |
| Dawn E. Mcclay<br>203 Arbor Drive<br>Carterville, IL 62918 | Ark Land Company | DD-170 | 11/12/1958 | Coal Lease | See footnote |
| Dcp Douglas, Llc<br>370 17Th Street, Suite 2500<br>Denver, CO 80202 | Ark Land Company | BT-445-1 | 1/15/2009 | Oil Or Gas Easement | $            - |
| Dcp Midstream Partners, Lp<br>370 17Th Street<br>Suite 2500<br>Denver, CO 80202 | Thunder Basin Coal Company, L.L.C. | BT-218 | 10/15/2002 | Utility Easement | $            - |
| Dcp Midstream Partners, Lp<br>370 17Th Street<br>Suite 2500<br>Denver, CO 80202 | Ark Land Company | BT-295-11 | 8/1/2008 | Easement | $            - |
| Dcp Midstream Partners, Lp<br>370 17Th Street<br>Suite 2500<br>Denver, CO 80202 | Ark Land Company | BT-449 | 9/1/1970 | Oil Or Gas Easement | $            - |
| DCP Midstream Partners, LP<br>370 17th Street, Suite 2500<br>Denver, CO  80202 | Ark Land Company | BT-343 | 3/26/2008 | Pipeline Relocation Agreement to relocate and replace existing pipeline to accommodate Black Thunder Mine's operations. | $            - |
| Dean A. Lewis<br>238 Tampa Avenue N, Apt 201<br>Venice, FL 34285 | ICG Natural Resources, LLC | MTS-092 | 2/19/1969 | Coal Lease | See footnote |
| Dean H. Lilly<br>420 West North Street<br>Wytheville, VA 24382 | Ark Land Company | BPM-032-5 | 12/26/2012 | Coal Lease | $            - |
| Deanna K. Greathouse<br>1707 Timber Edge Drive<br>Mckinney, TX 75070 | Ark Land Company | DD-350 | 3/17/1978 | Coal Lease | $            - |
| Deaver, Robert M. & Evelyn Davis<br>PO Box 1445<br>Gillette, WY 82716 | Thunder Basin Coal Company, L.L.C. | CC-026 | 11/3/1976 | Indemnification Agreement | $            - |
| Debbie Egbert<br>E-N-E Machine & Tool<br>2423 W. Michigan<br>Sidney, OH 45365 | ICG East Kentucky, LLC | BBC-012 | 3/13/1997 | Surface Lease | See footnote |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Debra Custer<br>Rr 4, Box 215A<br>Grafton, WV 26354 | ICG Tygart Valley, LLC | TV-106 | 9/8/2014 | Acknowledgement of Rights and Waiver and Release Agreement | $ - |
| Debra Daniel Tindall<br>17 Louis Wides Drive<br>Murphysboro, IL 62966 | Ark Land Company | DD-471 | 6/17/1981 | Coal Lease | See footnote |
| Debra J. Von Holten<br>P O Box 485<br>Williamsville, IL 62693 | ICG Illinois, LLC | VP-155 | 6/25/1980 | Coal Lease | $ - |
| Debra L. Chapman<br>812 West St. Louis St.<br>Pinckneyville, IL 62274 | Ark Land Company | DD-198 | 11/26/1958 | Coal Lease | See footnote |
| Debra L. Chapman<br>812 West St. Louis St.<br>Pinckneyville, IL 62274 | Ark Land Company | DD-326 | 11/26/1958 | Coal Lease | See footnote |
| Delbarton Mining Company<br>27 Ramp Trace Creek<br>Delbarton, WV 25670 | Ark Land Company | AG-002-1 | 2/28/2008 | Waterline Easement | $ - |
| Delmar And Alice Light<br>Rt 3 Box 163<br>Buckhannon, WV 26201 | Wolf Run Mining Company | BHI-039 | 4/25/1997 | Coal Lease | $ - |
| Delmar Donley<br>Donley, Inc.<br>P.O. Box 113<br>Williamsville, IL 62693` | ICG Illinois, LLC | VP-192-1 | 11/3/2015 | EXPLORATION DRILLING LETTER AGREEMENT WITH RESPECT TO HOLES TO BE DRILLED IN SECTION 5, T17N, R4W IN SANGAMON COUNTY, ILLINOIS. | $ 200.00 |
| Delmas M. Woody<br>C / O Woody Brothers, Inc, Et Al.<br>24 Vicksburg Road<br>Buckhannon, WV 26201 | Wolf Run Mining Company | BHI-177 | 7/1/2010 | Pipeline Right of Way Agreement | See footnote |
| Delmas M. Woody<br>C / O Woody Brothers, Inc, Et Al.<br>24 Vicksburg Road<br>Buckhannon, WV 26201 | Wolf Run Mining Company | BHI-180 | 12/28/2013 | Pipeline Right of Way Agreement | See footnote |
| Delong, Deborah<br>3326 Columbia Parkway<br>Cincinnati, OH 45226 | ICG Natural Resources, LLC | MTS-082 | 10/31/1969 | Coal Lease | $ - |
| Delong, Henry F Jr., Juli<br>5414 Dorchester Rd<br>Richmond, VA 23225 | ICG Natural Resources, LLC | MTS-082 | 10/31/1969 | Coal Lease | See footnote |
| Delores Bonnell<br>Rr 3 Box 186B<br>Elkins, WV 26241 | Wolf Run Mining Company | SM-069 | 12/15/1982 | Surface Lease | $ - |
| Delores Bonnell<br>Rr 3 Box 186B<br>Elkins, WV 26241 | Wolf Run Mining Company | SM-106 | 5/9/2009 | Easement | $ - |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Delores C. & Kevin R. Bonnell<br>Rr 3 Box 186B<br>Elkins, WV 26241 | Wolf Run Mining Company | SM-029-2 | 2/20/2007 | Coal Lease | $ - |
| Delta Dental of Missouri<br>12399 Gravois Rd<br>St. Louis, MO 63127-1702 | Arch Coal, Inc. | n/a | 1/1/1998 | Service Contract | $ 0.00 |
| Delta-Montrose Electric Association<br>11925 6300 Road<br>Montrose, CO 81401 | Mountain Coal Company, L.L.C. | WE-032 | 3/24/1986 | Utility Easement | $ - |
| Delta-Montrose Electric Association<br>11925 6300 Road<br>Montrose, CO 81401 | Mountain Coal Company, L.L.C. | WE-044 | 6/17/1983 | Utility Easement | $ - |
| Delta-Montrose Electric Association<br>11925 6300 Road<br>Montrose, CO 81401 | Mountain Coal Company, L.L.C. | WE-049 | 2/24/1987 | Utility Easement | $ - |
| Delta-Montrose Electric Association<br>P.O. Box 910<br>Montrose, CO 81402-0910 | Mountain Coal Company, L.L.C. | WE-101 | 4/16/2001 | Utility Easement | $ - |
| Dena Wigal<br>Box 266<br>Pecks Mill, WV 25547 | Ark Land Company | AG-005 | 10/9/1986 | Coal Lease | See footnote |
| Denise Razo<br>1716 E. Pioneer Avenue #4<br>Puyallup, WA 98372 | ICG East Kentucky, LLC | BBC-012 | 3/13/1997 | Surface Lease | See footnote |
| Dennis Bradford Curry<br>17409 W 33Rd Place<br>Lynnwood, WA 98037-7721 | Ark Land Company | AG-006 | 3/11/1987 | Coal Lease | See footnote |
| Dennis Hottes<br>321 East Main Street<br>Duqoin, IL 62832 | Ark Land Company | ARK-717 | 1/20/1982 | Coal Lease | $ - |
| Dennis L. Edwards<br>234 Lawver Road<br>Hcr 83<br>Gillette, WY 82718 | Ark Land Company | CC-118 | 2/26/2008 | Surface Use Agreement | $ - |
| Dennis L. Edwards<br>234 Lawver Road, Hcr 83<br>Gillette, WY 82718 | Thunder Basin Coal Company, L.L.C. | CC-061 | 4/1/1998 | Grazing Lease | $ - |
| Dennis Scott<br>838 Smith Fork<br>Ransom, KY 41558 | ICG East Kentucky, LLC | ICG-110365 | 3/1/2011 | Third Party Income Agreement | $ - |
| Dennis Sutherland<br>P.O. Box 92<br>Emory, VA 24327 | Ark Land Company | BD-113 | 7/19/2006 | Coal Lease | See footnote |
| Dennis Sutherland<br>P.O. Box 92<br>Emory, VA 24327 | Ark Land Company | BD-113-1 | 7/19/2006 | Oil And Gas Lease | See footnote |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Department Of The Army, St. Louis District Corps Of Engineers 1222 Spruce Street St. Louis, MO 63103-2833 | Prairie Coal Company, LLC | DD-640 | 1/17/2013 | Department of the Army Permit No. P-2805 | $ |
| Dessie Jeffrey Mcdonald 6237 Coleman Dearborn, MI 48126 | Ark Land Company | DT-003941 | 6/20/1991 | Surface Lease | $ - |
| Devon Energy Production Company, L.P. 1890 West Warlow Drive Gillette, WY 82716 Attn: Preston T. Farnsworth | Ark Land Company | BT-372 | 10/15/2012 | Surface Use Agreement | $ - |
| Devon Energy Production Company, L.P. 1890 West Warlow Drive Gillette, WY 82716 Attn: Preston T. Farnsworth | Ark Land Company | BT-372-1 | 10/15/2012 | Surface Use Agreement | $ - |
| Devon Energy Production Company, L.P. 1890 West Warlow Drive Gillette, WY 82716 Attn: Preston T. Farnsworth | Ark Land Company | BT-400-20 | 2/9/2015 | Surface Use Agreement | $ - |
| Devonian Gas Production, Inc P.O. Box 307 Jane Lew, WV 26378 | Ark Land Company | TV-035-4 | 8/21/2008 | Oil And Gas Lease | $ - |
| Devonian Gas Production, Inc P.O. Box 307 Jane Lew, WV 26378 | ICG Tygart Valley, LLC | TV-080 | 10/9/2008 | Oil and Gas Drilling Agreement | $ - |
| Devonian Gas Production, Inc P.O. Box 307 Jane Lew, WV 26378 | Wolf Run Mining Company | BHI-128 | 8/2/2002 | Third Party Income Agreement | $ - |
| Devonian Gas Production, Inc P.O. Box 307 Jane Lew, WV 26378 | Wolf Run Mining Company | BHI-130 | 8/2/2002 | Third Party Income Agreement | $ - |
| Dewey Edward Tackett P.O. Box 155 Man, WV 25635 | Ark Land Company | CM-009304 | 9/23/2015 | Surface Lease | See footnote |
| Diane Fleck 1 Ruddy Duck Lane Bridgeville, DE 19933-2425 | Ark Land Company | SR-038 | 11/1/2013 | Option Agreement | $ - |
| Diane Spooner D J Decarlo 1130 Meridian Drive Presto, PA 15142 | Patriot Mining Company, Inc. | PGR-037 | 12/23/2008 | Fee Lease | $ - |
| Dick, Albert B Jr Testamentary Trust 1 Northern Trust Company Trustee C/O Northern Trust Bank Texas P.O. Box 226270 Dallas, TX 75222 | ICG Illinois, LLC | VP-044 | 10/20/1976 | Coal Lease | $ - |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Dick, Albert B Jr Testamentary Trust 1 Northern Trust Company Trustee C/O Northern Trust Bank Texas P.O. Box 226270 Dallas, TX 75222 | ICG Illinois, LLC | VP-112 | 4/10/1979 | Coal Lease | $ - |
| Digital Printers Square LLC 600 S. Federal Chicago, IL 60605 | Arch Coal, Inc. | n/a | 6/12/2014 | Colocation License Agreement, including Colocation Order #1 dated 6/15/2014 | $ 1,857.74 |
| Diller Ryan P O Box 863 San Luis Obispo, CA 93406 | ICG Illinois, LLC | VP-081 | 12/6/2010 | Coal Lease | $ 4,000.00 |
| District Court, Division 4, State Of Colorado Montrose County Justice Center 1200 N. Grand Avenue Montrose, CO 81401-3146 | Mountain Coal Company, L.L.C. | WE-112 | 2/11/1987 | Water Agreement | $ - |
| District Court, Division 4, State Of Colorado Montrose County Justice Center 1200 N. Grand Avenue Montrose, CO 81401-3146 | Mountain Coal Company, L.L.C. | WE-113 | 2/14/2000 | Water Agreement | $ - |
| District Court, Division 4, State Of Colorado Montrose County Justice Center 1200 N. Grand Avenue Montrose, CO 81401-3146 | Mountain Coal Company, L.L.C. | WE-114 | 2/14/2000 | Water Agreement | $ - |
| District Court, Division 4, State Of Colorado Montrose County Justice Center 1200 N. Grand Avenue Montrose, CO 81401-3146 | Mountain Coal Company, L.L.C. | WE-115 | 2/14/2000 | Water Agreement | $ - |
| District Court, Division 4, State Of Colorado Montrose County Justice Center 1200 N. Grand Avenue Montrose, CO 81401-3146 | Mountain Coal Company, L.L.C. | WE-116 | 2/14/2000 | Water Agreement | $ - |
| District Court, Division 4, State Of Colorado Montrose County Justice Center 1200 N. Grand Avenue Montrose, CO 81401-3146 | Mountain Coal Company, L.L.C. | WE-117 | 2/14/2000 | Water Agreement | $ - |
| District Court, Division 4, State Of Colorado Montrose County Justice Center 1200 N. Grand Avenue Montrose, CO 81401-3146 | Mountain Coal Company, L.L.C. | WE-144 | 4/7/2014 | Water Agreement | $ - |
| Dixon, Jane Diller Trust Sherwood Dixon, Co-Trustee 2120 Sierra Sage Reno, NV 89509 | ICG Illinois, LLC | VP-037 | 12/18/1981 | Coal Lease | $ - |
| Dixon, Jane Diller Trust Sherwood Dixon, Co-Trustee 2120 Sierra Sage Reno, NV 89509 | ICG Illinois, LLC | VP-092 | 12/18/1981 | Coal Lease | $ - |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Dmjj Farms, Inc.<br>9750 Old Route 66<br>Pawnee, IL 62558-4654 | Ark Land Company | VP-308 | 12/20/2011 | Coal Lease | $ - |
| Dodillet, Ruth Ann & Thomas N.<br>C / O Rith Ann Kalinowski<br>2179 Macgregor Circle<br>O'Fallon, MO 63368 | Ark Land Company | ARK-700 | 12/1/1982 | Coal Lease | $ - |
| Doering Kennels, Inc.<br>6004 Myers Lane<br>Percy, IL 62272 | Ark Land Company | ARK-792-A | 6/27/2003 | Lifetime Membership Agreement | $ - |
| Doerk, Kevin Walker & Schultz, Kimberly Sue<br>P.O. Box 1146<br>1275 4950 Road<br>Paonia, CO 81428 | Mountain Coal Company, L.L.C. | WE-119 | 10/27/2003 | Utility Easement | $ - |
| Dollie Hatfield<br>2025 Upper Blackberry Road<br>Ransom, KY 41558 | ICG East Kentucky, LLC | BBC-012 | 3/13/1997 | Surface Lease | See footnote |
| Dollie Hatfield<br>2025 Upper Blackberry Road<br>Ransom, KY 41558 | ICG East Kentucky, LLC | BBC-035 | 3/13/1997 | Surface Lease | $ - |
| Dolores Denker<br>4251 N. Limberlost Place<br>Tucson, AZ 85705 | Ark Land Company | ARK-704 | 11/28/1978 | Coal Lease | $ - |
| Dominion Energy, Inc.<br>120 Tredegar Street<br>Richmond, VA 23219 | Arch Coal, Inc. | JV-8 | 4/30/2008 | Tenth Amended and Restated Parent Company Agreement | $ 0.00 |
| Dominion Exploration & Development<br>C/O Petroleum Financial, Inc.<br>309 West 7th Street, Suite 200<br>Fort Worth, TX 76102 | Wolf Run Mining Company | SM-113 | 3/16/1915 | Third Party Income Agreement | See footnote |
| Dominion Exploration & Development<br>c/o Petroleum Financial Inc.<br>309 West 7th Street<br>Suite 200<br>Fort Worth, TX 76102 | Patriot Mining Company, Inc. | PMC-161 | 12/13/1993 | Oil and Gas Lease<br>(109 acres, Preston County, WV) | $ - |
| Dominion Exploration And Production Co<br>C/O Petroleum Financial, Inc.<br>309 West 7th Street, Suite 200<br>Fort Worth, TX 76102 | Wolf Run Mining Company | SM-111 | 10/16/2000 | Personal License Agreement For Free Gas | $ - |
| Dominion Terminal Associates LLP<br>600 Harbor Road, Pier 11<br>Newport News, VA 23607 | Ashland Terminal, Inc. | JV-10 | 7/1/2014 | Transportation Agreement | $ 0.00 |
| Don B. Killingsworth<br>4028 Brushy Fork Road<br>Buckhannon, WV 26201 | Wolf Run Mining Company | BHI-132-4 | 6/1/2014 | Farm Lease | $ - |
| Donald & Linda Greer<br>6903 Geranium Road<br>Coulterville, IL 62237 | Ark Land Company | DD-580-1 | 3/1/2007 | Farm Lease | $ - |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Donald And Betty Heisner<br>4780 State Route 127<br>Pinckneyville, IL 62274 | Ark Land Company | AL-28 | 2/22/1961 | Coal Lease | See footnote |
| Donald And Nita Kellerman<br>Rr 2 Box 102<br>Pinckneyville, IL 62274 | Ark Land Company | AL-28 | 2/22/1961 | Coal Lease | See footnote |
| Donald E. & Celesta R. Groves<br>Rt 1 Box 418-B<br>Flemington, WV 26347 | Wolf Run Mining Company | SM-104 | 4/21/2009 | Easement | $                     - |
| Donald E. Calvert<br>P.O. Box 26<br>Hanna, WY 82327 | Ark Land Company | H-54 | 5/15/1987 | License Agreement | $                     - |
| Donald E. Mcmillan<br>784 200Th St.<br>Williamsville, IL 62693-6002 | ICG Illinois, LLC | VP-048 | 12/8/1976 | Coal Lease | See footnote |
| Donald E. Mcmillan<br>784 200Th St.<br>Williamsville, IL 62693-6002 | ICG Illinois, LLC | VP-142 | 12/8/1976 | Coal Lease | See footnote |
| Donald L. Keene, Jr. & Pam Keene<br>103 E. Laurel Street<br>Pinckneyville, IL 62274 | Ark Land Company | AL-38 | 9/6/1963 | Coal Lease | $                     - |
| Donald Ray & Virgie Hall<br>6000 Jaycox Rd.<br>Apt.101<br>North Ridgeville, OH 44039 | Ark Land Company | AG-107 | 8/16/2014 | Surface Lease | $                     - |
| Donald Simmons<br>78 Little Hacker Creek Road<br>Philippi, WV 26416 | Ark Land Company | SM-156 | 4/6/2015 | Coal Lease | $                     - |
| Donald W. Miller<br>3848 State Route 13 - 127<br>Pinckneyville, IL 62274 | Ark Land Company | DD-198 | 11/26/1958 | Coal Lease | See footnote |
| Donald W. Miller<br>3848 State Route 13 - 127<br>Pinckneyville, IL 62274 | Ark Land Company | DD-326 | 11/26/1958 | Coal Lease | See footnote |
| Donley, Inc.<br>8998 West Outer Road<br>Williamsville, IL 62693 | ICG Illinois, LLC | VP-192 | 5/4/2007 | Coal Lease | $                     - |
| Donna Dillon<br>358 South Harris Avenue<br>Columbus, OH 43204 | Ark Land Company | CM-009304 | 9/23/2015 | Surface Lease | See footnote |
| Donna Elaine Bryant<br>P.O. Box 41<br>Dawson, IL 62520 | ICG Illinois, LLC | VP-169 | 1/13/1981 | Coal Lease | See footnote |
| Donna J Rehe<br>11242 Veterans Memorial Hwy<br>Masontown, WV 26542 | Patriot Mining Company, Inc. | PMC-177 | 7/13/2012 | Right-of-Way Agreement | $                     - |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Donna J Rehe<br>11242 Veterans Memorial Hwy<br>Masontown, WV 26542 | ICG Tygart Valley, LLC | TV-023 | 4/28/2010 | Easement | $ - |
| Donna K. Woody<br>C / O Woody Brothers, Inc, Et Al.<br>24 Vicksburg Road<br>Buckhannon, WV 26201 | Wolf Run Mining Company | BHI-177 | 7/1/2010 | Pipeline Right of Way Agreement | See footnote |
| Donna K. Woody<br>C / O Woody Brothers, Inc, Et Al.<br>24 Vicksburg Road<br>Buckhannon, WV 26201 | Wolf Run Mining Company | BHI-180 | 12/28/2013 | Pipeline Right of Way Agreement | See footnote |
| Doris Deskins<br>520 East Gateway Court<br>Merritt Island, FL 32952 | ICG Natural Resources, LLC | MTS-038-15 | 5/21/1988 | Coal Lease<br>(130 acres, Martin County, KY) | $ - |
| Doris Deskins<br>P.O. BOX 205<br>Williamson, WV 25661 | ICG Natural Resources, LLC | MTS-038-3 | 5/21/1988 | Coal Lease<br>(130 acres, Martin County, KY) | $ - |
| Doris Deskins<br>P.O. BOX 205<br>Williamson, WV 25661 | ICG Natural Resources, LLC | MTS-038-5 | 5/21/1988 | Coal Lease<br>(130 acres, Martin County, KY) | $ - |
| Doris J. O'Neal<br>P O Box 277<br>Williamsville, IL 62693 | ICG Illinois, LLC | VP-152 | 3/28/1980 | Coal Lease | See footnote |
| Doris Kerns<br>7008 Carriage Lane<br>Fairmont, WV 26554 | Ark Land Company | SR-037 | 8/9/2013 | Option Agreement | See footnote |
| Doris Stout<br>4364 Simpson Road<br>Grafton, WV 26354-7667 | Ark Land Company | SR-037 | 8/9/2013 | Option Agreement | See footnote |
| Dorothy Adkins<br>R.R. #2, Box 321<br>Delbarton, WV 25670 | ICG East Kentucky, LLC | BBC-012 | 3/13/1997 | Surface Lease | See footnote |
| Dorothy Marie Reno<br>P.O. Box 236<br>Big Horn, WY 82833 | Ark Land Company | BT-250-2 | 12/27/1979 | Coal Lease | $ - |
| Dorothy Mills<br>1765 Marlboro Avenue<br>Obetz, OH 43207-4449 | ICG Natural Resources, LLC | MTS-092 | 2/19/1969 | Coal Lease | See footnote |
| Dorothy Wallace<br>Cassels Tower, #604<br>Pompano Beach, FL 33060 | Ark Land Company | DD-360-10 | 9/25/1978 | Coal Lease | $ 165.04 |
| Dorrie G And Andrew Dick Guest<br>142 Hickory Ridge Road<br>Morgantown, WV 26508 | Patriot Mining Company, Inc. | PFG-028 | 7/17/2002 | Surface Lease | $ - |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Douglas D. Houser<br>3602 N. Lincoln Trail<br>Pleasant Plains, IL 62677<br><br>Lawrence D. Houser<br>10998 Constant Cemetery Road<br>Buffalo, IL 62515 | ICG Illinois, LLC | VP-206-1 | 9/16/2015 | EXPLORATION DRILLING LETTER AGREEMENT WITH RESPECT TO HOLES TO BE DRILLED IN SECTION 5, T17N, R4W IN SANGAMON COUNTY, ILLINOIS. | $ 600.00 |
| Douglas Henson<br>3148 Lynndale Place<br>Chula Vista, CA 92010 | Ark Land Company | DD-471 | 6/17/1981 | Coal Lease | See footnote |
| Douglas Houser<br>3602 N. Lincoln Trail<br>Pleasant Plains, IL 62677 | ICG Illinois, LLC | VP-114 | 9/20/1979 | Coal Lease | $ - |
| Douglas Houser<br>3602 N. Lincoln Trail<br>Pleasant Plains, IL 62677 | ICG Illinois, LLC | VP-162 | 10/22/1980 | Coal Lease | $ - |
| Douglas Houser<br>3602 N. Lincoln Trail<br>Pleasant Plains, IL 62677 | ICG Illinois, LLC | VP-206 | 1/22/2008 | Coal Lease | $ - |
| Douglas P. Bauersachs<br>2783 Mueller Hill Road<br>Pinckneyville, IL 62274 | Ark Land Company | DD-580-2 | 3/1/2007 | Farm Lease | $ - |
| Douglass Allan Henson<br>C/O Douglas Henson<br>3148 Lynndale Place<br>Chula Vista, CA 92010 | Ark Land Company | DD-360-3 | 8/3/1978 | Coal Lease | $ 110.08 |
| Douglass Allan Henson<br>C/O Douglas Henson<br>3148 Lynndale Place<br>Chula Vista, CA 92010 | Ark Land Company | DD-471 | 6/17/1981 | Coal Lease | See footnote |
| DTE Electric Company<br>634 GO<br>One Energy Plaza<br>Detroit, MI 48226<br>Attn: Jermey Clement, Fuel Supply | Arch Coal Sales Company, Inc. | n/a | 5/31/2001 | Master Coal Purchase and Sale Agreement | $ 0.00 |
| DTE Electric Company<br>One Energy Plaza<br>Detroit, MI 48226 | Arch Coal Sales Company, Inc. | MO# 4685 | 1/1/2015 | Coal Supply Agreement - Sale | $ 0.00 |
| Duke Energy Carolinas, LLC<br>526 South Church Street<br>Charlotte, NC 28202 | Arch Coal Sales Company, Inc. | MO# 5092 | 1/1/2016 | Coal Supply Agreement - Sale | $ 0.00 |
| Duke Energy Carolinas, LLC<br>526 South Church Street<br>CHARLOTTE, NC 28202<br>Attn: Elliott Batson | Arch Coal Sales Company, Inc. | n/a | 3/16/2009 | Master Coal Purchase and Sale Agreement | $ 0.00 |
| Duke Energy Florida, LLC<br>526 South Church Street<br>Charlotte, NC 28202 | Arch Coal Sales Company, Inc. | MO# 4973 | 6/1/2015 | Coal Supply Agreement - Sale | $ 0.00 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Duke Energy Industrial Sales, LLC 221 East 4th Street EA502 Cincinnati , OH 45202 Attn: Contract Administration | Arch Coal Sales Company, Inc. | n/a | 09/31/2007 | Master Coal Purchase and Sale Agreement | $ 0.00 |
| Duke Energy Ohio Inc. (CGE) 221 E. Fourth Street AT II-6th Floor Cincinnati , OH 45202 Attn: Contract Administration Duke Energy Ohio Inc. (CGE) 221 E. Fourth Street AT II-6th Floor Cincinnati , OH 45202 Attn: General Manager, Enterprise Credit Risk | ACS and AER | n/a | 06/3/2004 | Master Coal Purchase and Sale Agreement | $ 0.00 |
| Dulcimer Land Company 2537 Fourth Ave. East Big Stone Gap, VA 24219 | Ark Land Company | MC-006 | 6/9/1992 | Settlement Agreement - Upper Mason Seam and Rockhouse Haulroad | $ - |
| Dulcimer Land Company 2537 Fourth Ave. East Big Stone Gap, VA 24219 | Lone Mountain Processing, Inc. | MC-038-2 | 12/13/1996 | License Agreement | $ - |
| Durst, Julia B 408 W. Second Street Homer, IL 61849 | ICG Illinois, LLC | VP-035 | 8/17/1981 | Coal Lease | $ - |
| Dustin Kimble 2359 Gould Road French Creek, WV 26218 | Wolf Run Mining Company | BHI-132-5 | 2/1/2016 | Residential Lease Agreement Lease | $ - |
| Dynegy Coal Trading & Transportation, L.L.C. 1000 Louisiana, Suite 5800 Houston, TX 77002-5050 | Arch Coal Sales Company, Inc. | MO# 4739 | 7/1/2014 | Coal Supply Agreement - Sale | $ 0.00 |
| Dynegy Coal Trading & Transportation, L.L.C. 1000 Louisiana, Suite 5800 Houston, TX 77002-5050 | Arch Coal Sales Company, Inc. | MO# 4745 | 1/1/2015 | Coal Supply Agreement - Sale | $ 0.00 |
| Dynegy Coal Trading & Transportation, L.L.C. 1000 Louisiana, Suite 5800 Houston, TX 77002-5050 | Arch Coal Sales Company, Inc. | MO# 4755 | 1/1/2016 | Coal Supply Agreement - Sale | $ 0.00 |
| Dynegy Coal Trading & Transportation, L.L.C. 1000 Louisiana, Suite 5800 Houston, TX 77002-5050 | Arch Coal Sales Company, Inc. | MO# 5023 | 1/1/2016 | Coal Supply Agreement - Sale | $ 0.00 |
| Dynegy Coal Trading & Transportation, L.L.C. 1000 Louisiana, Suite 5800 Houston, TX 77002-5050 Attn: Joy Yarbrough joy.yarbrough@dynegy.com | Arch Coal Sales Company, Inc. and Arch Energy Resources, LLC | n/a | 5/19/2004 | Master Coal Purchase and Sale Agreement | $ 0.00 |
| Dyno Nobel, Inc. 2650 Decker Lake Blvd, Suite 300 Attn: Ap Dept Salt Lake City, UT 84119 | Ark Land Company | BT-286 | 3/1/1996 | Surface Use Agreement | $ - |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| E & B Natural Resources Management Corporation<br>1600 Norris Road<br>Bakersfield, CA 93308 | Thunder Basin Coal Company, L.L.C. | BT-151 | 3/12/1968 | Oil And Gas Lease | $ - |
| E & B Natural Resources Management Corporation<br>1600 Norris Road<br>Bakersfield, CA 93308 | Thunder Basin Coal Company, L.L.C. | BT-173 | 2/21/2001 | Oil Or Gas Easement | $ - |
| E & B Natural Resources Management Corporation<br>1600 Norris Road<br>Bakersfield, CA 93308 | Ark Land Company | BT-295-2 | 2/28/2001 | Surface Use Agreement | $ - |
| Eagle Energy Partners I, L.P.<br>4700 West Sam Houston Pky<br>Suite 250<br>Houston , TX 77041-8210<br>Attn: General Counsel | Arch Coal Sales Company, Inc. and Arch Energy Resources, LLC | n/a | 02/04/2009 | Master Coal Purchase and Sale Agreement | $ 0.00 |
| Earl & Betty Terry<br>2830 Highway 806<br>Eolia, KY 40826 | Ark Land Company | BD-019 | 3/9/1965 | Coal Lease | See footnote |
| East Ky Youth Soccer<br>305 West Old Middle Creek Road<br>Prestonburg, KY 41653 | ICG Natural Resources, LLC | HMN-208 | 4/30/2001 | Third Party Income Agreement | $ - |
| Eastman Chemical Company<br>200 S. Wilcox<br>Kingsport, TN 37662 | Arch Coal Sales Company, Inc. | MO# 5093 | 1/1/2016 | Coal Supply Agreement - Sale | $ 0.00 |
| Edd L. Ghent, Jr.<br>9071 Rott Road<br>St. Louis, MO 63127 | Ark Land Company | DD-421-2 | 12/14/1979 | Coal Lease | $ - |
| Edd Thomas Hatfield<br>605 Smith Fork Road<br>Ransom, KY 41558 | ICG East Kentucky, LLC | BBC-012 | 3/13/1997 | Surface Lease | See footnote |
| Edison Development Company<br>P.O. Box 767<br>Chicago, IL 60690 | Ark Land Company | CB-002-4 | 6/18/1996 | Overriding Royalty Agreement | $ - |
| Edith Lilly<br>137 Hedgefield Lane<br>Wytheville, VA 24382 | Ark Land Company | BPM-032 | 12/26/2012 | Coal Lease | $ - |
| Edith Mae Vanhoose<br>Box 2319<br>Pikeville, KY 41501 | ICG Natural Resources, LLC | MTS-092 | 2/19/1969 | Coal Lease | See footnote |
| Edna F. Matthews<br>1658 Matthews Road<br>Dawson, IL 62520 | ICG Illinois, LLC | VP-177 | 9/22/1982 | Coal Lease | $ - |
| Edward J. Mudge<br>430 East Packwood, Apt H107<br>Maitland, FL 32751 | ICG Illinois, LLC | VP-170 | 6/12/1981 | Coal Lease | $ - |
| Edward R. & Rita Lilly<br>312 Major Grahams Road<br>Max Meadows, VA 24360 | Ark Land Company | BPM-032-1 | 12/26/2012 | Coal Lease | $ - |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| EES COKE Battery, L.L.C.<br>414 South Main Street, Suite 600<br>Ann Arbor, MI 48104<br>Attn: Legal Department | Arch Coal Sales Company, Inc. | 32400400<br>MO# 5153 | 1/1/2016 | Coal Supply Agreement - Sale | $          0.00 |
| Egyptian Electric Cooperative Association<br>P.O. Box 38<br>Steeleville, IL 62288 | Ark Land Company | ARK-485-24 | 12/28/1982 | Utility Easement | $          - |
| Egyptian Electric Cooperative Association<br>P.O. Box 38<br>Steeleville, IL 62288 | Ark Land Company | ARK-591 | 8/16/1993 | Utility Easement | $          - |
| Egyptian Electric Cooperative Association<br>P.O. Box 38<br>Steeleville, IL 62288 | Ark Land Company | ARK-878 | 10/6/1981 | Utility Easement | $          - |
| Eke/Mccc Override Agreement<br>C / O Martin County Coal<br>PO Box 5002<br>Inez, KY 41224 | ICG Natural Resources, LLC | MTS-179 | 6/7/1994 | Third Party Income Agreement | $          - |
| Elaine Jolley<br>4428 San Carlos Place<br>West Valley, UT 84119 | ICG Natural Resources, LLC | HTM-005 | 7/22/1977 | Overriding Royalty Agreement | See footnote |
| Eleshia Rutherford<br>1147 Grant Drive<br>Huntington, WV 25701 | ICG East Kentucky, LLC | BBC-012 | 3/13/1997 | Surface Lease | See footnote |
| Elinor C. Stericker, As Trustee<br>1421 Wiggins Avenue<br>Springfield, IL 62704 | ICG Illinois, LLC | VP-170 | 6/12/1981 | Coal Lease | See footnote |
| Elizabeth Goodloe Evans<br>P. O. Box 446<br>Urbana, VA 23175 | ICG Natural Resources, LLC | HTM-005 | 7/22/1977 | Overriding Royalty Agreement | See footnote |
| Elizabeth J. Loos<br>30 Crystal Sky Drive<br>Sedona, AZ 86351 | Ark Land Company | ARK-701 | 12/1/1982 | Coal Lease | $          - |
| Elizabeth K. Lambert<br>1302 Valley Falls Road<br>Grafton, WV 26354 | Ark Land Company | SR-054 | 6/30/2014 | Coal Lease | $          - |
| Elizabeth K. Noble<br>139 North Vista Del Sol Drive<br>Harlingen, TX 78552-6617 | ICG Illinois, LLC | VP-126 | 3/1/1979 | Coal Lease | $          2.08 |
| Elizabeth Milligan<br>255 S. Broadway<br>Niantic, IL 62551 | Ark Land Company | AL-26 | 12/22/1960 | Coal Lease | $          80.00 |
| Elizabeth Muncy<br>1288 Saltwell Road<br>Inez, KY 41224 | ICG Natural Resources, LLC | MTS-038 | 5/21/1988 | Coal Lease | $          - |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Elizabeth Muncy<br>1288 Saltwell Road<br>Inez, KY 41224<br><br>Jack and Gladys Horn<br>P.O. BOX 324<br>Inez, KY 41224 | ICG Natural Resources, LLC | MTS-038-6 | 5/21/1988 | Coal Lease<br>(130 acres, Martin County, KY) | $ - |
| Elizabeth P. Vosler<br>185 Christensen Avenue<br>Eaton, CO 80613 | Thunder Basin Coal Company, L.L.C. | BT-017-1 | Unknown | Overriding Royalty Agreement | $ 777.10 |
| ElizabethMuncy<br>1288 Saltwell Road<br>Inez, KY 41224<br><br>Steve and Denita Marcum<br>1374 Enclave Drive<br>Rockledge, FL 32952<br><br>Rhonda Thompson<br>16624 Tudor Grove Drive<br>Orlando, FL 32828<br><br>Doris Deskins<br>P.O. BOX 205<br>Williamson, WV 25661 | ICG Natural Resources, LLC | MTS-038-4 | 5/21/1988 | Coal Lease<br>(130 acres, Martin County, KY) | $ - |
| Elkay Mining Company<br>300 Capitol Street<br>Charleston, WV 25301 | Wolf Run Mining Company | BHI-142 | 4/15/1999 | Easement | $ - |
| Elkhart Christian Church<br>113 S Gillett<br>P O Box 229<br>Elkhart, IL 62634 | ICG Illinois, LLC | VP-082 | 7/30/2008 | Coal Lease | $ - |
| Elkhart Rd District & Hurlbut Rd Distric<br>C / O Herman Girdler<br>Elkhart Road District Rr 1<br>Elkhart, IL 62634 | ICG Illinois, LLC | VP-283 | 11/5/1980 | Agreement to Upgrade and Maintain Road | $ - |
| Elkhart Road District of Logan County<br>Mr. Herman Girdler<br>Elkhart Road District Highway Commissioner<br>R.R.<br>Elkhart, IL 62634<br><br>Hurlbut Road District of Logan County<br>Hurlbut Road District Highway Commissioner<br>R.R. 1<br>Elkhart, IL 62634 | ICG Illinois, LLC | VP-239-9 | 11/5/1980 | AGREEMENT FOR THE "ELKHART MINE ROAD" LOGAN COUNTY, IL. | $ - |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Elkhart Road District of Logan County<br>Mr. Richard Laneterman<br>Commissioner of Elkhart Road District<br>Box 105<br>Elkhart, IL 62634 | ICG Illinois, LLC | VP-239-10 | 5/29/1996 | AGREEMENT FOR UPGRADING THE "MILE LONG HAUL ROAD" LOGAN COUNTY, IL. | $ - |
| Elkhart Road District<br>C / O Herman Girdler<br>Elkhart Road District Rr 1<br>Elkhart, IL 62634 | ICG Illinois, LLC | VP-284 | 5/29/1996 | Agreement to Upgrade and Maintain Road | $ - |
| Ellory Mills<br>131B American Road<br>Gillette, WY 82716 | Ark Land Company | BT-595 | 5/1/2007 | Grazing Lease | $ - |
| Ellyn E. Abraham<br>33801 Michigamme Drive<br>Chesterfield, MI 48047-4377 | Ark Land Company | DD-471 | 6/17/1981 | Coal Lease | See footnote |
| Elsie Eleanor Lunnemann<br>3855 Crocus Road<br>Pinckneyville, IL 62274 | Ark Land Company | DD-397 | 3/16/1979 | Coal Lease | $ 32,000.00 |
| Elva G. Wolfe<br>Rr 1 Box 473<br>Grafton, WV 26354 | Ark Land Company | TV-052 | 8/30/2012 | Coal Lease | $ - |
| Elysium Natural Resources, Llc<br>1400 Easton Drive<br>Suite 141<br>Bakersfield, CA 93309 | Ark Land Company | BT-200 | 11/16/2001 | Surface Use Agreement | $ - |
| Empire District Electric Company<br>602 Joplin Street<br>Joplin, MO 64801 | Arch Coal Sales Company, Inc. | MO# 4782 | 1/1/2015 | Coal Supply Agreement - Sale | $ 0.00 |
| Empire District Electric Company<br>602 Joplin Street<br>Joplin, MO 64801<br>Attn: Fuel Contracts Manager | Arch Coal Sales Company, Inc. | n/a | 12/21/2007 | Master Coal Purchase and Sale Agreement | $ 0.00 |
| Emporia State Bank And Trust Company, Trustee Of The Irena Margrave Revocable Trust Dtd 10/29/1984<br>1111 Industrial Road<br>Emporia, KS 66801 | Ark Land Company | DD-471 | 6/17/1981 | Coal Lease | See footnote |
| Empyrean Benefit Solutions<br>9009 West Loop South<br>Suite 600<br>Housten, TX 77096 | Arch Coal, Inc. | n/a | 10/16/2015 | Master Services Agreement | $ 0.00 |
| Energy Corporation Of America<br>Eaec Distribution Account<br>501 56Th Street S.E.<br>Charleston, WV 25304 | Simba Group, Inc. | TV-033 | 7/20/1984 | Third Party Income Agreement | $ - |
| Energy Corporation of America<br>EAEC Distribution Account<br>501 56th Street SE<br>Charleston, WV  25304 | Simba Group, Inc. | TV-033 | 7/20/1984 | Oil and Gas Lease - Undivided one half interest in and to the oil and gas located in Taylor County, WV containing 165 acres | See footnote |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Energy Land and Mineral, Inc. 74 Viking Drive Jane Lew, WV 26378 | ICG Tygart Valley, LLC | n/a | 11/6/2015 | General Service/Supply Agreement | $ 0.00 |
| Energy Search, Inc. (Eog Resources) 400 Southpointe Boulevard Plaza I, Suite 300 Canonsburg, PA 15317 | Wolf Run Mining Company | BSD-005 | 6/1/1998 | Third Party Income Agreement | $ - |
| Entergy Arkansas, Inc. Parkwood II, Suite 300 10055 Grogans Mill Road The Woodlands, TX 77380 | Arch Coal Sales Company, Inc. | MO# 3910 | 12/31/2012 | Coal Supply Agreement - Sale | $ 0.00 |
| Entergy Arkansas, Inc. Parkwood II, Suite 300 10055 Grogans Mill Road The Woodlands, TX 77380 | Arch Coal Sales Company, Inc. | MO# 4301 | 1/1/2014 | Coal Supply Agreement - Sale | $ 0.00 |
| Entergy Arkansas, Inc. Parkwood II, Suite 300 10055 Grogans Mill Road The Woodlands, TX 77380 | Arch Coal Sales Company, Inc. | MO# 4815 | 1/1/2015 | Coal Supply Agreement - Sale | $ 0.00 |
| Entergy Arkansas, Inc. Parkwood II, Suite 300 10055 Grogans Mill Road The Woodlands, TX 77380 | Arch Coal Sales Company, Inc. | MO# 5123 | 1/1/2017 | Coal Supply Agreement - Sale | $ 0.00 |
| Entergy Arkansas, Inc. Parkwood II, Suite 300 10055 Grogans Mill Road The Woodlands, TX 77380 | Arch Coal Sales Company, Inc. | MO# 5124 | 1/1/2018 | Coal Supply Agreement - Sale | $ 0.00 |
| Entergy Arkansas, Inc. Parkwood II, Suite 300 10055 Grogans Mill Road The Woodlands, TX 77380 Attn: Manager Coal Supply | Arch Coal Sales Company, Inc. | n/a | 1/31/2007 | Master Coal Purchase and Sale Agreement | $ 0.00 |
| Entergy Gulf States Louisiana, LLC Parkwood II, Suite 300 10055 Grogans Mill Road The Woodlands, TX 77380 | Arch Coal Sales Company, Inc. | MO# 4302 | 1/1/2014 | Coal Supply Agreement - Sale | $ 0.00 |
| Entergy Gulf States Louisiana, LLC Parkwood II, Suite 300 10055 Grogans Mill Road The Woodlands, TX 77380 Attn: Manager Coal Supply | Arch Coal Sales Company, Inc. | n/a | 1/31/2007 | Master Coal Purchase and Sale Agreement | $ 0.00 |
| Eqt Gathering Equity, Llc 1710 Pennsylvania Avenue Charleston, WV 25302 | Ark Land Company | AG-094-2 | 6/30/2010 | Oil Or Gas Easement | $ - |
| Eqt Gathering Equity, Llc 1710 Pennsylvania Avenue Charleston, WV 25302 | Ark Land Company | AG-094-3 | 3/4/2011 | Oil Or Gas Easement | $ - |
| Eqt Gathering, Llc (Grantee) P O Box 1158 Pikeville, KY 41502 | ICG East Kentucky, LLC | BBC-130 | 3/18/2011 | Easement | $ - |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Eqt Gathering, Llc (Grantee)<br>P O Box 1158<br>Pikeville, KY 41502 | ICG East Kentucky, LLC | MTS-196 | 6/12/2009 | Easement | $ - |
| Eqt Production Company (Releasee)<br>1710 Pennsylvania Avenue<br>Charleston, WV 25302 | ICG Knott County, LLC | ICG-110366 | 2/28/2011 | Postpaid Release Agreement | $ - |
| Equitable Production Company<br>PO Box 371688<br>Pittsburgh, PA 15251-7688 | Wolf Run Mining Company | SM-064 | 5/11/2001 | Coal Lease | $ - |
| Equitable Production Company<br>PO Box 371688<br>Pittsburgh, PA 15251-7688 | Coal-Mac, Inc. | AMA-516 | 6/10/2003 | Pipeline Relocation Agreement | $ - |
| Equitable Production Company<br>PO Box 371688<br>Pittsburgh, PA 15251-7688 | Mountaineer Land Company | MLC-004321 | 6/1/1999 | Oil And Gas Lease | $ - |
| Equitable Production Company<br>PO Box 371688<br>Pittsburgh, PA 15251-7688 | Patriot Mining Company, Inc. | PKW-092 | 6/18/1976 | Third Party Income Agreement | $ - |
| Eric & Alisha Taylor<br>65 Canterbury Drive<br>Fairmont, WV 26554 | Ark Land Company | TV-118 | 7/29/2015 | Option Agreement | $ - |
| Eric & Stacy Freeman<br>254 Stemple Farm Road<br>Grafton, WV 26354 | ICG Tygart Valley, LLC | TV-108-1 | 4/28/2015 | Acknowledgement of Rights and Waiver and Release Agreement | $ - |
| Eric A. Lambert<br>201 W. Roe Street<br>Pinckneyville, IL 62274 | Ark Land Company | ARK-711 | 5/4/1982 | Coal Lease | See footnote |
| Erma Erwin & Linda Erwin Biby<br>4681 Redbud Lane<br>Pinckneyville, IL 62274 | Ark Land Company | ARK-716 | 8/12/1981 | Coal Lease | $ 85.00 |
| Ervin Schwarz<br>4089 Bethel Church Road<br>Pinckneyville, IL 62274 | Ark Land Company | DD-198 | 11/26/1958 | Coal Lease | See footnote |
| Ervin Schwarz<br>4089 Bethel Church Road<br>Pinckneyville, IL 62274 | Ark Land Company | DD-326 | 11/26/1958 | Coal Lease | See footnote |
| Essar Steel Algoma, Inc.<br>105 West St<br>Sault Ste Marie, ON P6A7B4 Canada<br>Attn. Ron Spina | Arch Coal Sales Company, Inc. | MO# 4929 | 4/1/2015 | Coal Supply Agreement - Sale | $ 0.00 |
| Essar Steel Algoma, Inc.<br>105 West St<br>Sault Ste Marie, ON P6A7B4 Canada<br>Attn. Ron Spina | Arch Coal Sales Company, Inc. | MO# 4930 | 4/1/2015 | Coal Supply Agreement - Sale | $ 0.00 |
| Essar Steel Algoma, Inc.<br>105 West St<br>Sault Ste Marie, ON P6A7B4 Canada<br>Attn. Ron Spina | Arch Coal Sales Company, Inc. | MO# 4932 | 4/1/2015 | Coal Supply Agreement - Sale | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Estate Of Barbara Greening<br>C/O John Greening Co Executor<br>6900 Ligustrum Cove<br>Austin, TX 78750 | ICG Illinois, LLC | VP-125 | 10/22/1976 | Coal Lease | $ - |
| Estate Of Barbara Greening<br>C/O John Greening Co Executor<br>6900 Ligustrum Cove<br>Austin, TX 78750 | ICG Illinois, LLC | VP-138-3 | 9/21/1976 | Coal Lease | $ - |
| Estate Of Henry Closterman<br>C/O First Century Bank N.A., Trustee<br>P.O. Box 1559<br>Bluefield, WV 24701 | ICG Natural Resources, LLC | JC-003 | 6/19/1975 | Coal Lease | $ - |
| Estate Of Hilda Lyons<br>402 Locust Avenue<br>Phillippi, WV 26416 | Wolf Run Mining Company | SM-065-4 | 8/23/2001 | Coal Lease | $ - |
| Estate of Levera A. Clark<br>c/o Robert J. Wallace, Executor<br>P.O. BOX 2550<br>Buckhannon, WV  26201 | Wolf Run Mining Company | BHI-049 | 4/6/1981 | Deed containing 57 acres of mineral interest in Kittanning Coal Seam in Upshur County, WV near Flat Rock in Washington District on which royalties are paid | $ 260.00 |
| Estate Of William C. Francis, M.D.<br>Donna Francis, Executrix<br>734 Terrace Hill Rd.<br>Cookeville, TN 38501 | Ark Land Company | KY-7072 | 11/16/1988 | Coal Lease | See footnote |
| Esther Shrewsberry<br>Bank Of Pontiac<br>P.O. Box 710<br>Pontiac, IL 61764 | Ark Land Company | ARK-706 | 3/29/1979 | Coal Lease | $ 233.30 |
| Eugene & Billie Mae Pulke<br>5269 Cross Church Road<br>Pinckneyville, IL 62274 | Ark Land Company | DD-456-2 | 10/20/1980 | Coal Lease | $ - |
| Eugene F. Hagene<br>4010 Clematis Road<br>Pinckneyville, IL 62274 | Ark Land Company | DD-439 | 3/27/1980 | Coal Lease | $ - |
| Eugene Rigdon<br>803 Charlotte<br>Pekin, IL 61544 | Ark Land Company | DD-198 | 11/26/1958 | Coal Lease | See footnote |
| Eugene Rigdon<br>803 Charlotte<br>Pekin, IL 61544 | Ark Land Company | DD-326 | 11/26/1958 | Coal Lease | See footnote |
| Eunice F. Schrader<br>3540 State Route 13/127<br>Pinckneyville, IL 62274-3327 | Ark Land Company | ARK-722 | 6/30/1983 | Coal Lease | $ - |
| Eurasia Group, Ltd.<br>475 Fifth Avenue, 14Th Floor<br>New York, NY 10017 | Arch Coal, Inc. | CS-133 | 2/1/2009 | Consulting Agreement | $ - |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Evelyn F Sweeney Trust<br>Evelyn F Sweeney, Trustee<br>5473 South Williamson Road<br>Sherman, IL 62684 | ICG Illinois, LLC | VP-199 | 7/23/2007 | Coal Lease | $                - |
| Evergreen Land, Llc<br>P O Box 685<br>Matewan, WV 25678 | Ark Land Company | AG-004-2 | 1/1/1976 | Coal Lease | $          462.97 |
| Evers, Rosemary W<br>8840 Prairie School Rd<br>Williamsville, IL 62693 | ICG Illinois, LLC | VP-143 | 8/31/1977 | Coal Lease | $                - |
| Evolution Markets<br>10 Bank Street<br>White Plans, NY 10606 | Arch Energy Resources, LLC | n/a | 11/21/2005 | Brokerage Agreement | $            0.00 |
| Excavating Associates Inc.<br>P.O. Box 434<br>Ellerslie, MD 21529 | Arch Coal, Inc. | n/a | 4/6/2012 | Trucking Agreement | $            0.00 |
| Express Scripts, Inc.,<br>One Express Way<br>St. Louis, MO 63121 | Arch Coal, Inc. | n/a | 10/1/2014 | Pharmacy Benefit Management Agreement | $            0.00 |
| Express Scripts, Inc.,<br>One Express Way<br>St. Louis, MO 63121 | Arch Coal, Inc. | n/a | 10/1/2014 | Employer Participation Agreement | $            0.00 |
| Exxon Coal Resources Usa, Inc.<br>P. O. Box 4773<br>Houston, TX 77210-4773 | ICG Natural Resources, LLC | MAC-258 | 11/18/1985 | Third Party Income Agreement | $                - |
| Fannie Saylor<br>Hc 77, Box 611<br>Essie, KY 40827 | Ark Land Company | KY-7279-1 | 1/5/2001 | Coal Lease | $            75.00 |
| Fannon, LLC<br>588 Fannon Road<br>Pennington Gap, VA 24277 | Cumberland River Coal Company | n/a | 8/1/2014 | Trucking Agreement | $            0.00 |
| Fannon, LLC<br>588 Fannon Road<br>Pennington Gap, VA 24277 | Lone Mountain Processing, Inc. | n/a | 8/1/2014 | Trucking Agreement | $            0.00 |
| Farnsworth Construction<br>175 Highway 133<br>Paonia, CA 84128 | Arch Coal Sales Company, Inc. | MO# 5063 | 9/28/2015 | Coal Supply Agreement - Sale | $            0.00 |
| Farnsworth, Patricia And Cecil<br>175 Highway 133<br>Paonia, CO 81428 | Mountain Coal Company, L.L.C. | WE-132 | 9/26/2006 | Water Agreement | $                - |
| Farrel & Cheryl Snyder<br>268 Snyder Hill Road<br>Grafton, WV 26354 | Ark Land Company | SR-044-1 | 10/6/2015 | Exploratory Drilling Agreement | $                - |
| Fbo Jeffress B Hailand The Commerce Trust Company<br>The Commerce Trust Co<br>Attn: Bob Mason<br>8000 Forsyth, 7Th Floor<br>St. Louis, MO 63105 | ICG Illinois, LLC | VP-133 | 9/14/1976 | Coal Lease | See footnote |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Fbo Jeffress B Hailand The Commerce Trust Company<br>The Commerce Trust Co<br>Attn: Bob Mason<br>8000 Forsyth, 7Th Floor<br>St. Louis, MO 63105 | ICG Illinois, LLC | VP-134 | 9/14/1976 | Coal Lease | See footnote |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Call Option) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Put Option ) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Put Option) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Call Option) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Call Option) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $    0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $    0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $    0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $    0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $    0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $    0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $    0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $    0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $    0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $    0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $    0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $    0.00 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Put Option) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Put Option) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Put Option ) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Put Option) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Put Option) | $ 0.00 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Put Option) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Chicago Mercantile Exchange 20 South Wacker Drive Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 4/1/2016 | Derivatives Contracts (Buy - Put Option) | $ 0.00 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 4/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 4/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2017 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2017 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 4/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 4/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 7/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2017 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 4/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2017 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone<br>Chicago Mercantile Exchange<br>20 South Wacker Drive<br>Chicago, IL 60606 | Arch Energy Resources, LLC | n/a | 1/1/2017 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone<br>Intercontinental Exchange<br>55 East 52nd Street, 40th Floor<br>New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Put Option) | $ 0.00 |
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Call Option) | $ 0.00 |
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Call Option) | $ 0.00 |
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Put Option) | $ 0.00 |
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY  10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY  10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY  10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY  10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY  10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY  10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY  10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY  10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY  10055 | Arch Energy Resources, LLC | n/a | 4/1/2016 | Derivatives Contracts (Buy - Put Option) | $ 0.00 |
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY  10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY  10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY  10055 | Arch Energy Resources, LLC | n/a | 4/1/2016 | Derivatives Contracts (Buy - Put Option) | $ 0.00 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY 10055 | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY 10055 | Arch Energy Resources, LLC | n/a | 4/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone Intercontinental Exchange 55 East 52nd Street, 40th Floor New York, NY 10055 | Arch Energy Resources, LLC | n/a | 10/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone London Clearing House Aldgate House, Aldgate High Street London EC3N 1EA UK | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Ffa Swap) | $ 0.00 |
| FC Stone London Clearing House Aldgate House, Aldgate High Street London EC3N 1EA UK | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Ffa Swap) | $ 0.00 |
| FC Stone London Clearing House Aldgate House, Aldgate High Street London EC3N 1EA UK | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone London Clearing House Aldgate House, Aldgate High Street London EC3N 1EA UK | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Ffa Swap) | $ 0.00 |
| FC Stone London Clearing House Aldgate House, Aldgate High Street London EC3N 1EA UK | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone London Clearing House Aldgate House, Aldgate High Street London EC3N 1EA UK | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Coal Swap) | $ 0.00 |
| FC Stone London Clearing House Aldgate House, Aldgate High Street London EC3N 1EA UK | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Ffa Swap) | $ 0.00 |
| FC Stone London Clearing House Aldgate House, Aldgate High Street London EC3N 1EA UK | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Ffa Swap) | $ 0.00 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| FC Stone London Clearing House Aldgate House, Aldgate High Street London EC3N 1EA UK | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Ffa Swap) | $ 0.00 |
| FC Stone London Clearing House Aldgate House, Aldgate High Street London EC3N 1EA UK | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Ffa Swap) | $ 0.00 |
| FC Stone London Clearing House Aldgate House, Aldgate High Street London EC3N 1EA UK | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Ffa Swap) | $ 0.00 |
| FC Stone London Clearing House Aldgate House, Aldgate High Street London EC3N 1EA UK | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Ffa Swap) | $ 0.00 |
| FC Stone London Clearing House Aldgate House, Aldgate High Street London EC3N 1EA UK | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Coal Swap) | $ 0.00 |
| FC Stone London Clearing House Aldgate House, Aldgate High Street London EC3N 1EA UK | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Ffa Swap) | $ 0.00 |
| FC Stone London Clearing House Aldgate House, Aldgate High Street London EC3N 1EA UK | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Ffa Swap) | $ 0.00 |
| FC Stone London Clearing House Aldgate House, Aldgate High Street London EC3N 1EA UK | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Ffa Swap) | $ 0.00 |
| FC Stone London Clearing House Aldgate House, Aldgate High Street London EC3N 1EA UK | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Ffa Swap) | $ 0.00 |
| FC Stone London Clearing House Aldgate House, Aldgate High Street London EC3N 1EA UK | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Ffa Swap) | $ 0.00 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| FC Stone London Clearing House Aldgate House, Aldgate High Street London EC3N 1EA UK | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Ffa Swap) | $ 0.00 |
| FC Stone London Clearing House Aldgate House, Aldgate High Street London EC3N 1EA UK | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Ffa Swap) | $ 0.00 |
| FC Stone London Clearing House Aldgate House, Aldgate High Street London EC3N 1EA UK | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Ffa Swap) | $ 0.00 |
| FC Stone London Clearing House Aldgate House, Aldgate High Street London EC3N 1EA UK | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Ffa Swap) | $ 0.00 |
| FC Stone London Clearing House Aldgate House, Aldgate High Street London EC3N 1EA UK | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Ffa Swap) | $ 0.00 |
| FC Stone London Clearing House Aldgate House, Aldgate High Street London EC3N 1EA UK | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Ffa Swap) | $ 0.00 |
| FC Stone London Clearing House Aldgate House, Aldgate High Street London EC3N 1EA UK | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Ffa Swap) | $ 0.00 |
| FC Stone London Clearing House Aldgate House, Aldgate High Street London EC3N 1EA UK | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Ffa Swap) | $ 0.00 |
| FC Stone London Clearing House Aldgate House, Aldgate High Street London EC3N 1EA UK | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Buy - Ffa Swap) | $ 0.00 |
| FC Stone London Clearing House Aldgate House, Aldgate High Street London EC3N 1EA UK | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Ffa Swap) | $ 0.00 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| FC Stone<br>London Clearing House<br>Aldgate House, Aldgate High Street<br>London EC3N 1EA<br>UK | Arch Energy Resources, LLC | n/a | 1/1/2016 | Derivatives Contracts (Sell - Ffa Swap) | $ 0.00 |
| Feik & Thomas<br>C / O Lance W Feik<br>5555 White Walnut Road<br>Pinckneyville, IL 62274 | Ark Land Company | AL-35 | 12/1/1962 | Coal Lease | $ 3.00 |
| Feldhausen, Constance P<br>20 Turnberry Place<br>Springfield, IL 62704 | ICG Illinois, LLC | VP-185 | 9/13/1996 | Coal Lease | $ - |
| Ferari Farm Trust<br>C/O Robert Ferari, Trustee<br>3751 Beulah Church Road<br>Pinckneyville, IL 62274 | Ark Land Company | DD-600 | 11/25/2008 | Exploratory Drilling Agreement | $ - |
| Fern L. & Clarence C. Smith Account<br>Joliet Federal Savings & Loan<br>120 Scott St<br>Joliet, IL 60436 | Ark Land Company | ARK-705 | 3/29/1979 | Coal Lease | $ 1,633.10 |
| Fiddleback Ranch, Llc<br>191 Elk Grove Trail<br>Newcastle, WY 82701<br>Attn: Ty Checketts | Triton Coal Company, L.L.C. | BT-272 | 6/1/2001 | Grazing Lease | $ - |
| Fields, Rebecca A<br>P O Box 70<br>Pilgrim, KY 41250 | ICG Natural Resources, LLC | MTS-096 | 7/25/1975 | Coal Lease | $ - |
| Financial Engines Advisors L.L.C.<br>1804 Embarcadero Road<br>Palo Alto, CA 94303 | Arch Coal, Inc. | n/a | 12/19/2007 | Financial Services Agreement | $ 0.00 |
| First Baptist Church<br>105 South Mill Street<br>Pinckneyville, IL 62274 | Ark Land Company | ARK-698 | 7/2/1981 | Coal Lease | See footnote |
| First Century Bank, N.A.<br>PO Box 1559<br>Bluefield, WV 24701 | ICG Natural Resources, LLC | JC-024 | 3/24/2005 | Partial Surrender, Release and Termination Agreement | $ - |
| First Century Bank, N.A.<br>Closterman Heirs<br>P.O. BOX 1559<br>Bluefield, WV  24701 | ICG Natural Resources, LLC | JC-025 | 9/21/2006 | Agreement of Mutual Release (Mingo County, WV) | $ - |
| First Energy Generation Corp.<br>341 White Pond Drive<br>Akron , OH 44320<br>Attn: Ken Peace | Arch Coal Sales Company, Inc. | n/a | 01/01/2004 | Master Coal Purchase and Sale Agreement | $ 0.00 |
| First Northern Bank Of Wyoming, Trustee Of A.G. Hoadley Memorial Trust<br>P.O. Box 400<br>Buffalo, WY 82834 | Ark Land Company | CC-068-1 | 11/21/2006 | Surface Access Damage & Use Agreement-Well | $ - |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| First Pentecostal Church<br>310 South First Street<br>Pinckneyville, IL 62274 | Ark Land Company | ARK-698 | 7/2/1981 | Coal Lease | See footnote |
| First United Methodist Church<br>P O Box 86<br>Pinckneyville, IL 62274 | Ark Land Company | ARK-698 | 7/2/1981 | Coal Lease | See footnote |
| First United Presbyterian Church<br>3811 State Route 13/127<br>Pinckneyville, IL 62274 | Ark Land Company | ARK-698 | 7/2/1981 | Coal Lease | See footnote |
| Flinn, Patrick E. & Peggy Jain<br>5106 S. 170Th Avenue<br>Omaha, NE 68135 | Ark Land Company | BT-143-1 | 5/14/1999 | Option Agreement | $                 - |
| Flo Ann Mayle<br>5239 Tanglewood Drive Ne<br>Louisville, OH 44641-8805 | Wolf Run Mining Company | SM-047 | 3/1/1971 | Coal Lease | $                 - |
| Flo Ann Mayle<br>5239 Tanglewood Drive Ne<br>Louisville, OH 44641-8805 | Wolf Run Mining Company | SM-048 | 11/6/2009 | Coal Lease | $                 - |
| Florence E. Bender<br>9400 Arban Drive<br>St. Louis, MO 63126 | Ark Land Company | ARK-711 | 5/4/1982 | Coal Lease | See footnote |
| Florence Lambert<br>3449 Swanwick-Rice Road<br>Coulterville, IL 62237 | Ark Land Company | ARK-711 | 5/4/1982 | Coal Lease | See footnote |
| Florence Orr<br>Rr3<br>Albion, IL 62806 | Ark Land Company | BK-221B | 9/11/1989 | Subsidence Agreement | $                 - |
| Floyd E. And Ida Nadine Dehne<br>P.O. Box 219A<br>Pinckneyville, IL 62274-0219 | Ark Land Company | AL-6 | 6/29/1961 | Coal Lease | See footnote |
| Floyd E. Jeanette Denker Account<br>Bank Of Pontiac<br>P.O. Box 710<br>Pontiac, IL 61764 | Ark Land Company | ARK-707 | 3/29/1979 | Coal Lease | $                 - |
| FORAN, THOMAS M & SUSAN J<br>6970 EAST MAIN<br>WILLIAMSVILLE, IL 62693 | ICG Illinois, LLC | VP-138-2 | 9/21/1976 | UNDERGROUND COAL MINING LEASE CONTAINING 66.56 ACRES, BEING A PART OF THE SOUTHEAST QUARTER OF SECTION 3<br>SANGAMON COUNTY, ILLINOIS | See footnote |
| Forrest E Crowe Trust<br>7847 Wolf Creek Road<br>Riverton, IL 62561-9801 | ICG Illinois, LLC | VP-123 | 7/3/1974 | Coal Lease | $                 - |
| Fortis Energy Marketing & Trading GP<br>1100 Louisiana Street<br>Suite 4900<br>Houston, TX 77002<br>Attn: Contract Administration | Arch Coal Sales Company, Inc. | n/a | 11/15/2007 | Master Coal Purchase and Sale Agreement | $            0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Foundation Royalty Company<br>PO Box 858<br>224 Virginia Avenue West<br>Vinton, VA 24179 | Ark Land Company | DD-000-4 | 6/1/1998 | Overriding Royalty Agreement | $ - |
| Foundation Royalty Company<br>PO Box 858<br>224 Virginia Avenue West<br>Vinton, VA 24179 | ICG Natural Resources, LLC | HMN-207 | 6/1/1998 | Overriding Royalty Agreement | $ 32,911.80 |
| Frances G. Fields<br>P O Box 265<br>Cumberland, KY 40823 | Ark Land Company | KY-7309 | 11/11/2004 | Coal Lease | $ 2,666.71 |
| Francis & Betty Hensler<br>1115 State St<br>Collinsville, IL 62234 | Ark Land Company | AL-22 | 4/27/1960 | Coal Lease | $ - |
| Francis E. & Patricia Ann Bathon<br>5170 Morning Glory Road<br>Pinckneyville, IL 62274 | Ark Land Company | DD-000-14 | 9/16/2011 | Easement | $ - |
| Francis E. & Patricia Ann Bathon<br>5170 Morning Glory Road<br>Pinckneyville, IL 62274 | Ark Land Company | DD-580-7 | 3/15/2013 | Farm Lease | $ - |
| Francis H. Adams, Iii<br>102 Iris Meadow Drive<br>Mooresville, NC 28115 | ICG Natural Resources, LLC | JC-004 | 1/1/1993 | Fee Lease | See footnote |
| Francis, William C. (Agent For Sally Bailey Francis Heirs); Kentucky Utilities<br>327 N. Cedar Street<br>Cookeville, TN 38501 | Ark Land Company | KY-7233 | 9/1/1995 | Utility Easement | $ - |
| Frank L. Natta<br>3430 Snaffle Road<br>Lexington, KY 40504 | ICG Natural Resources, LLC | HTM-004-1 | 4/15/1977 | Sublease Lease | $ - |
| Frank, Jr. Camille<br>314 600Th Street<br>Athens, IL 62613-7108 | ICG Illinois, LLC | VP-205 | 1/17/2008 | Coal Lease | $ - |
| Franklin R. And Betty Jo Tenney<br>PO Box 27<br>Masontown, WV 26542 | Wolf Run Mining Company | BHI-105 | 4/13/2006 | Powerline Easement Agreement | $ - |
| Franzi Kenney<br>683 Statler Run Road<br>Fairview, WV 26570 | Ark Land Company | AG-005 | 10/9/1986 | Coal Lease | See footnote |
| Fred Forman<br>441 West Main Street<br>Grafton, WV 26354 | ICG Tygart Valley, LLC | TV-004-3 | 3/19/2014 | Acknowledgement of Rights and Waiver and Release Agreement | $ - |
| Frederick Casto<br>1853 Lamplight Court<br>Walnut Creek, CA 94596-2958 | ICG Natural Resources, LLC | JC-004 | 1/1/1993 | Fee Lease | See footnote |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Frederick D. Fitzpatrick<br>2131 E Stop 11 Rd, Apt 1<br>Indianapolis, IN 46227-6065 | ICG Natural Resources, LLC | MTS-092 | 2/19/1969 | Coal Lease | See footnote |
| Frederick E. Willoughby<br>5810 Wolf Creek Road<br>Sherman, IL 62684 | ICG Illinois, LLC | VP-124 | 9/10/1976 | Coal Lease | $         40.00 |
| Frederick Eugene Daniel<br>P O Box 1504<br>Spotsylvania, VA 22553-1504 | ICG Natural Resources, LLC | JC-004 | 1/1/1993 | Fee Lease | See footnote |
| Frederick Holding Company<br>PO Box 504<br>Huntington, WV 25710 | ICG Natural Resources, LLC | JC-004 | 1/1/1993 | Fee Lease | See footnote |
| Freight Investor Services<br>80 Cannon Street<br>London, EC4N 6HL | Arch Energy Resources, LLC | n/a | 3/9/2011 | Brokerage Agreement | $          0.00 |
| Fremont Dept. of Utilities<br>400 East Military Avenue<br>Fremont, NE 68025 | Arch Coal Sales Company, Inc. | MO# 4949 | 1/1/2016 | Coal Supply Agreement - Sale | $          0.00 |
| Fuchs Lubricants Co.<br>17050 Lathrop Avenue<br>Harvey, IL 60426 | Mingo Logan Coal Company | n/a | 11/8/2007 | Emulsion Tank Loan Agreement | $          0.00 |
| Fugate<br>P.O. Box 154<br>Ary, KY 41712 | ICG Natural Resources, LLC | HMN-215 | 9/20/2007 | Third Party Income Agreement | $          - |
| Funk Drilling Company<br>P.O. Box 1526<br>Coeburn, VA 24230 | Arch Coal, Inc. | CS-172 | 5/1/2012 | General Services Agreement | $          - |
| G. Edward Arnold<br>Rt 1, Box 319<br>Clarksburg, WV  26201<br><br>John T. and Judith Haskins<br>Rt 3 Box 338<br>Buckhannon, WV  26201 | Wolf Run Mining Company | BHI-002 | 7/29/2002 | Coal Lease containing approximately 24.24 acres and 81.33% of 30.60 acres acres in the Buckhannon District of Upshur County, WV | $        490.12 |
| G. Russell Rollyson, Jr., Deputy Commissioner Of Delinquent And Nonentered Lands Of Mingo County<br>Tax Dept., P.O. Box 1270<br>Williamson, WV 25661 | Ark Land Company | AG-111 | 11/23/2015 | Deed | $          - |
| Gale L. And Linda K. Reidelberger<br>Rr2, Box 219<br>Pinckneyville, IL 62274 | Ark Land Company | AL-6 | 6/29/1961 | Coal Lease | See footnote |
| Galilee Episcopal Church<br>3928 Pacific Avenue<br>Virginia Beach, VA 23451 | ICG Natural Resources, LLC | JC-004 | 1/1/1993 | Fee Lease | See footnote |
| Garr Mesa Ranch, Llc<br>90 E. Mesa Verde Lane<br>Las Vegas, NV 89123 | Ark Land Company | SW-005 | 6/1/2009 | Option Agreement | $          - |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Gary Endicott<br>P O Box 2303<br>Paintsville, KY 41240 | ICG East Kentucky, LLC | MTS-022 | 8/25/2004 | Surface Lease | $ - |
| Gary Forman<br>39787 Waterfordway Lane<br>Waterford, VA 20197 | ICG Tygart Valley, LLC | TV-004-3 | 3/19/2014 | Acknowledgement of Rights and Waiver and Release Agreement | See footnote |
| Gary Kirk<br>2507 Oakdale Circle<br>Jasper, AL 35504 | ICG Natural Resources, LLC | MTS-092 | 2/19/1969 | Coal Lease | See footnote |
| Gary Kirk<br>2507 Oakdale Circle<br>Jasper, AL 35504 | ICG Natural Resources, LLC | MTS-202 | 9/24/1975 | Coal Lease | $ - |
| Gary Ray & Sue Smith<br>28 Pitts Street<br>Norwalk, OH 44857 | ICG East Kentucky, LLC | BBC-012 | 3/13/1997 | Surface Lease | See footnote |
| Gauley Eagle Holdings Inc.<br>279 Ballpark Road Suite 103<br>Craigsville, WV 26205 | ICG Eastern, LLC | ELF-001 | 8/5/2010 | Easement | $ - |
| Gayle Burkhart<br>525 Fernwood Dr.<br>Altamonte Springs, FL 32701 | Ark Land Company | DD-358 | 7/10/1978 | Coal Lease | $ 40.00 |
| Gco Minerals Company<br>500 Dallas Avenue<br>One Allen Center 26Th Floor<br>Houston, TX 77002 | ICG Natural Resources, LLC | VDR-007 | 11/16/1981 | Joint Venture Agreement | $ - |
| GDF SUEZ Energy Marketing, NA, Inc.<br>1990 Post Oak Blvd.<br>Suite 1900<br>Houston , TX 77056-4499<br>Attn: VP, General Counsel | Arch Coal Sales Company, Inc. | n/a | 2/1/2013 | Master Coal Purchase and Sale Agreement | $ 0.00 |
| GDF SUEZ Energy Mktg N.A., Inc.<br>1990 Post Oak Blvd.<br>Suite 1900<br>Houston, TX 77056 | Arch Coal Sales Company, Inc. | MO# 4804 | 8/1/2014 | Coal Supply Agreement - Sale | $ 0.00 |
| General Telephone Company Of Illinois<br>1600 East Boyton<br>Marion, IL 62959 | Ark Land Company | ARK-485-16 | 2/10/1971 | Utility Easement | $ - |
| General Telephone Company Of Illinois<br>1600 East Boyton<br>Marion, IL 62959 | Ark Land Company | ARK-485-18 | 10/26/1970 | Utility Easement | $ - |
| General Telephone Company Of Illinois<br>1600 East Boyton<br>Marion, IL 62959 | Ark Land Company | DD-633-3 | 5/6/1970 | Utility Easement | $ - |
| General Telephone Company Of Illinois<br>1600 East Boyton<br>Marion, IL 62959 | Ark Land Company | K-257 | 10/6/1965 | Utility Easement | $ - |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| General Telephone Company Of Illinois<br>1600 East Boyton<br>Marion, IL 62959 | ICG Illinois, LLC | VP-272 | 10/19/1981 | Easement | $ - |
| General Telephone Company Of Illinois<br>1600 East Boyton<br>Marion, IL 62959 | ICG Illinois, LLC | VP-273 | 10/19/1981 | Easement | $ - |
| General Telephone Company Of Illinois<br>1600 East Boyton<br>Marion, IL 62959 | ICG Illinois, LLC | VP-274 | 10/19/1981 | Easement | $ - |
| General Telephone Company Of Illinois<br>1600 East Boyton<br>Marion, IL 62959 | ICG Illinois, LLC | VP-275 | 10/19/1981 | Easement | $ - |
| General Telephone Company Of Illinois<br>1600 East Boyton<br>Marion, IL 62959 | ICG Illinois, LLC | VP-276 | 10/19/1981 | Easement | $ - |
| General Telephone Company Of Illinois<br>1600 East Boyton<br>Marion, IL 62959 | ICG Illinois, LLC | VP-277 | 5/14/1982 | Easement | $ - |
| General Telephone Company Of Illinois<br>1600 East Boyton<br>Marion, IL 62959 | ICG Illinois, LLC | VP-278 | 5/14/1982 | Easement | $ - |
| Geneva & Robert Halloran<br>6935 Creekhollow Drive, Apt. 1018<br>Fort Worth, TX 76137-4550 | ICG East Kentucky, LLC | BBC-012 | 3/13/1997 | Surface Lease | See footnote |
| Genevive Varney<br>101 Erin Lane<br>Thomasville, NC 27360 | ICG East Kentucky, LLC | BBC-012 | 3/13/1997 | Surface Lease | See footnote |
| GenOn Energy Management, LLC<br>211 Carnegie Center<br>Princeton, NY 08540 | Arch Coal Sales Company, Inc. | MO# 5015 | 2/1/2016 | Coal Supply Agreement - Sale | $ 0.00 |
| Geomet Operating Company, Inc.<br>5336 Stadium Trace Parkway, Suite 206<br>Birmingham, AL 35244 | ICG, LLC | BPM-023 | 9/8/2011 | Oil And Gas Lease | $ - |
| Geomet, Inc.<br>909 Fanin<br>Suite 1850<br>Houston, TX 77010 | Wolf Run Mining Company | SM-131 | 11/25/2012 | Exploratory Drilling Agreement | $ - |
| Geomet, Inc.<br>909 Fanin<br>Suite 1850<br>Houston, TX 77010 | Wolf Run Mining Company | SM-131-1 | 11/25/2012 | Exploratory Drilling Agreement | $ - |
| George A. White<br>P O Box 3<br>Belington, WV 26250 | Wolf Run Mining Company | SM-003 | 12/3/2001 | Coal Lease | See footnote |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| George D. Caveglia C/O Rehab Care Center Of Jackson County 1441 North 14th Street Murphysboro, IL 62966 | Ark Land Company | DD-421-4 | 3/14/1980 | Coal Lease | $ 99.64 |
| George D. Caveglia C/O Rehab Care Center Of Jackson County 1441 North 14th Street Murphysboro, IL 62966 | Ark Land Company | DD-421-6 | 3/21/1980 | Coal Lease | $ 124.54 |
| George D. Caveglia C/O Rehab Care Center Of Jackson County 1441 North 14th Street Murphysboro, IL 62966 | Ark Land Company | DD-421-8 | 3/14/1980 | Coal Lease | $ 373.60 |
| George H Roessing Jr. And Patty Ann Roessing PO Box 47 Buckhannon, WV 26201 | Wolf Run Mining Company | BHI-044-1 | 9/24/2015 | Land Usage Agreement | $ - |
| George T. Schroeder 42200 Torrington Drive Bigelow, AR 72016-9406 | Ark Land Company | ARK-697 | 2/27/1957 | Coal Lease | $ - |
| Georgia Power Company 333 Piedmont Avenue PO Box 4545 Atlanta, GA 30302 | Arch Coal Sales Company, Inc. | MO# 4283 | 1/1/2014 | Coal Supply Agreement - Sale | $ 0.00 |
| Georgia Power Company Southern Company Services, Inc. 600 North 18th Street Birmingham, AL 35203 Attn: Vice President, Fuel Services 14N-8160 | Arch Coal Sales Company, Inc. | n/a | 1/1/2014 | Master Agreement | $ 0.00 |
| Georgia Schrader 3199 Marten Road Pinckneyville, IL 62274 | Ark Land Company | ARK-722 | 6/30/1983 | Coal Lease | See footnote |
| Geraldine Kelly & Ralph H. Kent 119 Devanshire Ct. Oak Ridge, TN 37830 | Ark Land Company | KY-7239 | 7/18/1996 | Coal Lease | $ - |
| Gerdau S.A. Alameda Oscar Niemeyer, 119, 4 Andar - Vila da Serra Gerecia de Combustiveis Solidos Nova Lima - MG - Cep: 34.000-000. | Arch Coal Sales Company, Inc. | MO# 4877 | 12/1/2014 | Coal Supply Agreement - Sale | $ 0.00 |
| GFI Brokers 1 Snowden Street London, EC2A 2DQ | Arch Energy Resources, LLC | n/a | 4/29/2009 | Brokerage Agreement | $ 0.00 |
| Glacier Park Company One Midvale Street East Glacier Park, MT 59434 | Thunder Basin Coal Company, L.L.C. | BT-084 | 6/17/1977 | Rail Easement | $ - |
| Gladys A. Eastham Kunisch 3326 Crane Avenue Huntington, WV 25705 | ICG Natural Resources, LLC | MTS-092 | 2/19/1969 | Coal Lease | See footnote |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Gladys Kelly<br>P O Box 113<br>Closplint, KY 40927 | Ark Land Company | KY-7237 | 5/28/1996 | Coal Lease | See footnote |
| Glen Strickland<br>8615 Lamont Court<br>Manassas, VA 20110 | Powell Mountain Energy, LLC | PM-003 | 6/12/2002 | Surface Lease | $ - |
| Glen Wesley Osborn<br>2610 Ne 140Th Street<br>Seattle, WA 98125 | Thunder Basin Coal Company, L.L.C. | CC-004 | 12/27/1968 | Coal Lease | See footnote |
| Glenda Jean Jensen<br>3294 1/2 D 1/2 Road<br>Clifton, CO 81520 | Thunder Basin Coal Company, L.L.C. | CC-004 | 12/27/1968 | Coal Lease | See footnote |
| Glenn Blankenship<br>P.O. Box 113<br>Blair, WV 25022 | Ark Land Company | DT-010052-2 | 6/1/2014 | Surface Lease | $ - |
| Glenn Evans<br>Glenn Evans 7164 Kodiak Road<br>Riverton, IL 62561 | ICG Illinois, LLC | VP-265-2 | 9/16/2015 | EXPLORATION DRILLING LETTER AGREEMENT WITH RESPECT TO HOLES TO BE DRILLED IN SECTION 25, T17N, R 4W IN SANGAMON COUNTY, ILLINOIS. | $ 400.00 |
| Glenn Ray Moore<br>Box 30<br>Lovely, KY 41231 | ICG Natural Resources, LLC | MTS-092 | 2/19/1969 | Coal Lease | See footnote |
| Global Coal Limited<br>Dashwood House, 7th Floor South<br>69 Old Broad Street<br>London EC2M 1QS United Kingdom | Arch Energy Resources, LLC | n/a | 12/20/2010 | Brokerage Agreement | $ 0.00 |
| Gloria D. Pulke<br>103 West South Street<br>Pinckneyville, IL 62274 | Ark Land Company | DD-436 | 2/28/1980 | Coal Lease | $ - |
| Gordon J. & Marcia J. Mccall<br>3981 Holten Road<br>Williamsville, IL 62693 | ICG Illinois, LLC | VP-304 | 6/15/2011 | Coal Lease | $ - |
| Grady Jr. & Mary Elizabeth Smith<br>221 Canyon Drive<br>Las Vegas, NV 89107 | ICG East Kentucky, LLC | BBC-141 | 11/20/2001 | Surface Lease | See footnote |
| Grafton Coal Company, Inc.<br>600 Marketplace Ave<br>Bridgeport, WV 26330 | ICG Tygart Valley, LLC | TV-130 | 11/12/2015 | Agreement for Monitoring and Maintaining Survey Monument | $ - |
| Grand Mesa Properties Company<br>743 Horizon Court, Suite 205<br>Grand Junction, CO 81501 | Mountain Coal Company, L.L.C. | WE-033 | 5/23/1988 | Easement | $ - |
| Grant Davis<br>6340 Wenoga Rd.<br>Mission Hills, KS 66208 | Ark Land Company | ARK-716 | 8/12/1981 | Coal Lease | See footnote |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Grayden B. Wolfe<br>Rt 1 Box 397<br>Flemington, WV 26404 | Wolf Run Mining Company | SM-062 | 6/7/1999 | Coal Lease | See footnote |
| Great Northern Properties Limited Partnership<br>601 Jefferson, Suite 3600<br>Houston, TX 77002<br>Attn: Charles Kerr | Ark Land Company | OC-000-1 | 1/1/2011 | Letter Agreement | $                    - |
| Great Northern Properties Limited Partnership<br>601 Jefferson, Suite 3600<br>Houston, TX 77002<br>Attn: Charles Kerr | Ark Land Company | OC-022-5 | 5/31/2011 | Roadway Easement | $                    - |
| GreatAmerica Financial Services Corporation<br>625 First Street SE<br>Cedar Rapids, IA 52401 | ICG Tygart Valley, LLC | n/a | 2/12/2014 | Equipment Lease Agreement | $          806.02 |
| GreatAmerica Financial Services Corporation<br>625 First Street SE<br>Cedar Rapids, IA 52401 | ICG Tygart Valley, LLC | n/a | 2/12/2014 | Equipment Lease Agreement | See footnote |
| GreatAmerica Financial Services Corporation<br>625 First Street SE<br>Cedar Rapids, IA 52401 | ICG Tygart Valley, LLC | n/a | 2/12/2014 | Equipment Lease Agreement | See footnote |
| Green, Susan K Trustee<br>C / O John Gehlbach, Attorney<br>419 Pulaski<br>Lincoln, IL 62652 | ICG Natural Resources, LLC | VP-296 | 10/5/1981 | Easement | $                    - |
| Gregory A. And Beth L. Schemmer<br>127 Lakeview Drive<br>Williamsville, IL 62693 | ICG Illinois, LLC | VP-095 | 10/18/1977 | Coal Lease | $                    - |
| Gregory C. Bondi<br>C/O Michael Bondi<br>5801 Camino Del Sol, Apt 407<br>Boca Raton, FL 33433 | Ark Land Company | DD-473 | 10/19/1981 | Coal Lease | $                    - |
| Gregory C. Bondi<br>C/O Michael Bondi<br>5801 Camino Del Sol, Apt 407<br>Boca Raton, FL 33433 | Ark Land Company | DD-474 | 11/13/1981 | Coal Lease | $                    - |
| Gregory S. Lilly<br>405 West Fulton Street<br>Wytheville, VA 24382 | Ark Land Company | BPM-032-2 | 12/26/2012 | Coal Lease | $                    - |
| Gregory W. & Diana M. Joiner<br>17551 Corbin Hills Road<br>Carlinville, IL 62626-2282 | ICG Natural Resources, LLC | MAC-221-1 | Unknown | Farm Lease | $                    - |
| Groves, George E Jr<br>8013 Torrey Pines<br>Beaumont, TX 77706 | ICG Illinois, LLC | VP-126 | 3/1/1979 | Coal Lease | See footnote |
| Gt Global Staffing, Inc<br>530 Malley Drive<br>Northglenn, CO 80233<br>Attn: Debbie Westmoreland, Manager | Ark Land Company | WE-142-2 | Unknown | Services Agreement | $                    - |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Gte North Incorporated<br>1811 Industrial Park Drive<br>Marion, IL 62959 | Ark Land Company | BK-310 | 1/7/1991 | Subsidence Agreement | $ - |
| Gulf Mineral Resources Corporation<br>1720 South Bellaire Street<br>Denver, CO 80222 | Thunder Basin Coal Company, L.L.C. | CC-031 | 6/3/1981 | License Agreement | $ - |
| Gulf Oil Corporation<br>1720 South Bellaire Street<br>Denver, CO 80222 | Thunder Basin Coal Company, L.L.C. | CC-046 | 8/23/1977 | Overstrip Agreement | $ - |
| Gulfland Appalachian Energy, Inc.<br>5859 Vicksburg Street<br>New Orleans, LA 70124 | Mountaineer Land Company | MLC-009056-1 | 12/6/2012 | Oil And Gas Lease | $ - |
| Gus & Margaret Robbins<br>P.O. Box 242<br>121 Kelly Street<br>Evarts, KY 40828 | Ark Land Company | MC-019 | 5/9/1988 | Roadway Easement | See footnote |
| Guy Edwards<br>796 Lawver Road<br>Gillette, WY 82718 | Thunder Basin Coal Company, L.L.C. | BT-090 | 2/9/1998 | Grazing Lease in Sections 22 and 23 and the NE 1/4 of the NE 1/4 of NW 1/4 of Section 25, all in T 43N, R 70W, containing 144 acres. | $ - |
| Gwendolyn O. Geis<br>128 Clarkelen Road<br>Gillette, WY 82718 | Thunder Basin Coal Company, L.L.C. | CC-009 | 2/14/1977 | Overriding Royalty Agreement | See footnote |
| H & M Land Company<br>P O Box 406<br>Pinckneyville, IL 62274 | Ark Land Company | ARK-703 | 11/2/1977 | Coal Lease | $ - |
| Hagewood Land Llc<br>P O Box 736<br>Pinch, WV 25156 | Wolf Run Mining Company | SM-050 | 12/10/2008 | Coal Lease | $ - |
| Hall, Melvin<br>Route 3, Box 477<br>Cowen, WV 26206 | ICG Eastern Land, LLC | EBR-043 | 5/31/1991 | Easement | $ - |
| Hankins, Benjamin<br>Hankins, Gwendolyn<br>46 Woodmere<br>Chatham, IL 62629 | ICG Illinois, LLC | VP-106 | 1/13/1977 | Coal Lease | $ - |
| Harlan Collins<br>413 Virginia Avenue<br>Whitesburg, KY 41858 | Ark Land Company | BD-045 | 9/1/1981 | Coal Lease | $ - |
| Harlan Lee Land, Llc<br>C/O Olin R Melchinonna, Jr., Esq.<br>P O Box 90<br>Roanoke, VA 24002 | Ark Land Company | MC-003 | 12/30/2011 | Wheelage Agreement | See footnote |
| Harlan Lee Land, Llc<br>C/O Olin R Melchinonna, Jr., Esq.<br>P O Box 90<br>Roanoke, VA 24002 | Ark Land Company | MC-003-1 | 12/30/2011 | Option Agreement | See footnote |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Harman Associates, Inc.<br>P.O. Box 490<br>Grafton, WV 26354 | Ark Land Company | SR-030 | 2/28/2013 | Coal Lease | $ - |
| Harmon, Bertha<br>2980 Sawyer Drive<br>Grove City, OH 43123 | ICG Natural Resources, LLC | MTS-083 | 3/2/1983 | Coal Lease | $ - |
| Harold & Laverne Grosse<br>557 East Saddle Drive<br>Grand Junction, CO 81507 | Ark Land Company | WE-145 | 5/1/2013 | Roadway Easement | $ - |
| Harold B. & Kathryn E. Ross<br>Route 1, Box 257<br>Delta, CO 81416 | Mountain Coal Company, L.L.C. | WE-000-6 | 12/28/1972 | Overriding Royalty Agreement | $ - |
| Harold D. Kelly, Sr.<br>PO Box 113<br>Closplint, KY 40927 | Ark Land Company | KY-7237 | 5/28/1996 | Coal Lease | See footnote |
| Harold J. & Mary Denker<br>P.O. Box 245<br>Hayden, CO 81639 | Ark Land Company | ARK-708 | 3/29/1979 | Coal Lease | $ - |
| Harold R. Rowan<br>2412 Rt 20 South Rd<br>Buckhannon, WV 26201 | Wolf Run Mining Company | BHI-040 | 5/13/1997 | Coal Lease | $ - |
| Harold V. & Hattie Belle Shipley<br>708 Emerson Avenue<br>Gillette, WY 82716 | Ark Land Company | BT-400-3 | 6/19/1975 | Overriding Royalty Agreement | $ - |
| Harper, Donald W.<br>100 Durgon Run Road<br>Moorefield, WV 26836 | Vindex Energy Corporation | VDX-134 | 4/21/2004 | Easement | $ - |
| Harriett L. Schroeder<br>P O Box 22397<br>Chattanooga, TN 37422 | Ark Land Company | ARK-697 | 2/27/1957 | Coal Lease | See footnote |
| Harris, Bonnie, Et Al<br>6886 Straight Hollow<br>Mcveigh, KY 41546 | ICG East Kentucky, LLC | BBC-011 | 11/18/1996 | Surface Lease | $ - |
| Harry & Lana Evans<br>221 Signature Circle<br>Sharples, WV 25183-0048 | Ark Land Company | DT-004358-1 | 10/1/2002 | Surface Lease | $ - |
| Harvey Hudkins<br>1045 Mifflin Avenue<br>Ashland, OH 44805 | Wolf Run Mining Company | SM-024 | 12/4/2006 | Coal Lease | $ - |
| Harvey Hudkins<br>1045 Mifflin Avenue<br>Ashland, OH 44805 | Wolf Run Mining Company | SM-024-1 | 12/2/2006 | Coal Lease | $ - |
| Hatfield, Anthony<br>2133 Upper Blackberry<br>Ransom, KY 41558 | ICG East Kentucky, LLC | BBC-032 | 3/11/1997 | Surface Lease | $ - |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Hatfield, Curtis & Chelsea<br>Hc76, Box 2210<br>Ransom, KY 41558 | ICG East Kentucky, LLC | BBC-034 | 10/2/1998 | Surface Lease | $ - |
| Hatfield, Darrell & Karen<br>32711 Maplewood<br>Garden City, MI 48135 | ICG East Kentucky, LLC | BBC-021 | 3/10/1998 | Surface Lease | $ - |
| Hatfield, David C.<br>8921 E 12 Mile Road<br>Warren, MI 48093 | ICG East Kentucky, LLC | BBC-020 | 10/13/1997 | Surface Lease | $ - |
| Hatfield, Eddie & Donna<br>Hc 70, Box 528<br>Lenore, WV 25676 | ICG East Kentucky, LLC | BBC-037 | 3/10/1997 | Surface Lease | $ - |
| Hatfield, James H. & Ida May<br>11100 Wayne Road, Apt #105<br>Romulus, MI 48174 | ICG East Kentucky, LLC | BBC-019 | 10/11/1997 | Surface Lease | $ - |
| Hatfield, Ralph & Marjorie<br>1979 Upper Blackberry<br>Ransom, KY 41558 | ICG East Kentucky, LLC | BBC-038 | 3/11/1997 | Surface Lease | $ - |
| Hatfield-Mccoy Regional Recreation Authority (07-01-05 Trail License)<br>P.O. Box 539<br>Lyburn, WV 25632<br>Attn: Chairman | Ark Land Company | AMA-513-11 | 5/31/2013 | License Agreement | $ - |
| Hawkeye Contracting Company, Llc<br>P.O. Box 1400<br>Robinson Creek, KY 61560 | Ark Land Company | DT-009465-1 | 3/3/2008 | Surface Lease | $ - |
| Health Plan One, LLC<br>35 Nutmeg Drive<br>Suite 220<br>Trumbull, CT 06611 | Arch Coal, Inc. | n/a | 11/9/2015 | Retiree Private Healthcare Exchange Services Agreement | $ 0.00 |
| HealthSmart Benefit Solutions, Inc. d/b/a HealthSmart Casualty Claims Solutions<br>P.O. Box 3389<br>Charleston, WV 25333-3389 | Arch Coal, Inc. | n/a | 2/3/2014 | Service Agreement | $ 0.00 |
| Heartwood Forestland Fund Ii Limited Partnership<br>19045 Stone Mountain Road<br>Abingdon, VA 24210 | Ark Land Company | AG-097 | 1/1/1976 | Surface Lease | $ - |
| Heartwood Forestland Fund Ii Limited Partnership<br>19045 Stone Mountain Road<br>Abingdon, VA 24210-1701 | Ark Land Company | AG-003396 | 1/1/1976 | Surface Lease | $ - |
| Heather Woody Parke<br>C / O Woody Brothers, Inc, Et Al.<br>24 Vicksburg Road<br>Buckhannon, WV 26201 | Wolf Run Mining Company | BHI-177 | 7/1/2010 | Pipeline Right of Way Agreement | See footnote |
| Helen A. Krmitzki<br>1157 Jones<br>Cahokia, IL 62206 | Ark Land Company | AL-36 | 7/25/1963 | Coal Lease | $ - |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Helen Cammarata<br>120 Drood Lane<br>Pittsburgh, PA 15237 | ICG Natural Resources, LLC | JC-004 | 1/1/1993 | Fee Lease | See footnote |
| Helen D Davidson Trust<br>2200 Greenside Drive<br>Springfield, IL 62704 | ICG Illinois, LLC | VP-153 | 2/2/1980 | Coal Lease | $ - |
| Helen Dotson<br>7330 Springhawk Loop<br>Tallahassee, FL 32305 | ICG East Kentucky, LLC | BBC-012 | 3/13/1997 | Surface Lease | See footnote |
| Helen Flure<br>5996 State Rte 154<br>Pinckneyville, IL 62274 | Ark Land Company | ARK-711 | 5/4/1982 | Coal Lease | See footnote |
| Helen Gacevich<br>13013 Boeser Road<br>Highland, IL 62249-4860 | Ark Land Company | DD-356-1 | 8/21/1980 | Coal Lease | $ - |
| Helen I. Parker<br>1115 Partridge Dr.<br>Aubrey, TX 76227 | Wolf Run Mining Company | BHI-029 | 5/12/1997 | Coal Lease | $ 1.02 |
| Helen Kellerman<br>Rr 2 Box 437<br>Pinckneyville, IL 62274 | Ark Land Company | AL-27 | 2/17/1961 | Coal Lease | $ 84.00 |
| Helen M. Coleman<br>P.O. Box 363<br>Hardy, KY 41531 | ICG East Kentucky, LLC | BBC-062 | 7/9/2004 | Wheelage Agreement | $ - |
| Helen Pete Howard<br>739 Blackburn Rd.<br>Irvine, KY 40336 | ICG Natural Resources, LLC | JC-004 | 1/1/1993 | Fee Lease | See footnote |
| Henry C. Schmidt<br>603 Kathleen Road<br>Duquoin, IL 62832 | Ark Land Company | DD-446 | 8/1/1980 | Coal Lease | $ - |
| Henry Kelly<br>P.O. Box 122<br>Poor Ridge Road<br>Lancaster, KY 40444 | Ark Land Company | KY-7238 | 7/11/1996 | Coal Lease | $ - |
| Henry Street Dickerman<br>12294 Boy Scout Trail<br>Petersburg, IL 62675 | ICG Illinois, LLC | VP-210 | 3/20/2008 | Coal Lease | See footnote |
| Hermanson, Alice L<br>1530 West Boulder<br>Colorado Springs, CO 80904 | ICG Illinois, LLC | VP-128 | 5/20/1981 | Coal Lease | $ - |
| Hi-Allen Ranch, Llc<br>PO Box 96<br>Medicine Bow, WY 82329 | Arch of Wyoming, LLC | CB-096 | 5/20/2010 | Surface Use Agreement | $ 1,000.00 |
| Hickey, Reed James<br>Box 24<br>Ashton, IL 61006 | ICG Illinois, LLC | VP-025 | 2/8/1980 | Coal Lease | $ - |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Higgerson, Douglas W. & Peggy A.<br>Route 1<br>Cutler, IL 62238 | Ark Land Company | ARK-1050-2 | 2/9/2001 | Easement | $ - |
| Highland Machinery<br>PO Box 1190<br>Oak Hill, WV 25901 | Wolf Run Mining Company | n/a | 3/15/2015 | Consigned Stock Agreement | $ 0.00 |
| Hilcorp Energy Company (By Assgnt From Westport Oil And Gas Company L.P.)<br>1201 Louisiana, Suite 1400<br>Houston, TX 77002 | Thunder Basin Coal Company, L.L.C. | BT-206 | 4/5/2002 | Surface Use Agreement | $ - |
| Hill Fuel Company<br>P.O. Box 148<br>Fries, VA 24330 | Arch Coal Sales Company, Inc. | MO# 4762 | 6/5/2014 | Coal Supply Agreement - Sale | $ 0.00 |
| Hill Fuel Company<br>P.O. Box 148<br>Fries, VA 24330 | Arch Coal Sales Company, Inc. | MO# 4115 | 1/1/2013 | Coal Supply Agreement - Sale | $ 0.00 |
| Hill Fuel Company<br>P.O. Box 148<br>Fries, VA 24330 | Arch Coal Sales Company, Inc. | MO# 4965 | 5/1/2015 | Coal Supply Agreement - Sale | $ 0.00 |
| Hill Fuel Company<br>P.O. Box 148<br>Fries, VA 24330 | Arch Coal Sales Company, Inc. | MO# 5078 | 1/1/2016 | Coal Supply Agreement - Sale | $ 0.00 |
| Hill Fuel Company<br>P.O. Box 148<br>Fries, VA 24330 | Arch Coal Sales Company, Inc. | MO# 5138 | 1/12/2016 | Coal Supply Agreement - Sale | $ 0.00 |
| Hills Trucking Company<br>PO Box 148<br>Fries, VA 24330 | Arch Coal, Inc. | n/a | 1/1/2014 | Trucking Agreement | $ 0.00 |
| Hobert J. Fitzpatrick, Jr.<br>6119 W Mills Rd<br>Indianapolis, IN 46241 | ICG Natural Resources, LLC | MTS-092 | 2/19/1969 | Coal Lease | See footnote |
| Hoffmeister, Henry J Testamentary Trust<br>C/O Umb Na<br>Attn: Jeff Lewis<br>P.O. Box 41962<br>Kansas City, MO 64106 | ICG Natural Resources, LLC | INR-013 | 10/22/1968 | Overriding Royalty Agreement | See footnote |
| Holcim (US) Inc.<br>6211 Ann Arbor Rd.<br>P. O. Box 122<br>Dundee , MI 48131 | Arch Coal Sales Company, Inc. | MO# 4349 | 1/1/2014 | Coal Supply Agreement - Sale | $ 0.00 |
| Home Creek Cattle Co., Llc<br>C/O David E. And Patricia A. Gardner<br>30 Gardner Road<br>Ashland, MT 59003 | Ark Land Company | OC-031-1 | 2/15/2012 | Grazing Lease | $ - |
| Homer & Edith Mahon<br>Rt. 2, Box 394<br>Delbarton, WV 25670 | Ark Land Company | AG-006 | 3/11/1987 | Coal Lease | See footnote |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Homer & Wilmajean Mcdonnough<br>Rr#4, Box 81<br>Pinckneyville, IL 62274 | Ark Land Company | AL-39 | 3/1/1964 | Coal Lease | $ - |
| Hope Gas D/B/A Dominion Hope<br>55 Ashby Ridge Road<br>Parkersburg, WV 26104 | Allegheny Land Company | DT-003933-5 | 7/9/1993 | Oil Or Gas Easement | $ - |
| Hope Gas, Inc Dba Dominion Hope (Grantee)<br>55 Ashby Ridge Road<br>Parkersburg, WV 26104 | Mingo Logan Coal Company | DT-010268 | 11/7/2013 | Reimbursement Agreement | $ - |
| Hope Gas, Inc.<br>P.O. Box 2868<br>Clarksburg, WV 26302-2868 | Allegheny Land Company | DT-004329 | 5/19/1997 | Oil Or Gas Easement | $ - |
| Hopkins, Naomi M.<br>1920B Nw O'Brien Circle<br>Lee'S Summit, MO 64081-1679 | Thunder Basin Coal Company, L.L.C. | BT-062 | 1/26/1994 | Surface Lease | $ - |
| Hopper, Dennis E<br>Rr<br>Williamsville, IL 62693 | ICG Illinois, LLC | VP-156 | 7/25/1980 | Coal Lease | $ - |
| Horn and Associates, Inc.<br>216 North Main Street<br>Winchester, KY 40391 | Arch Coal, Inc. | n/a | 9/14/2015 | General Service/Supply Agreement | $ 0.00 |
| House, Susan Cook Trust<br>Jpmorgan Chase Bank<br>P O Drawer 99094<br>Fort Worth, TX 76199-0084 | ICG Illinois, LLC | VP-138-1 | 9/21/1976 | Coal Lease | $ - |
| House, Susan Cook Trust<br>One East Old State Capitol Plaza<br>Springfield, IL 62701 | ICG Illinois, LLC | VP-138 | 9/21/1976 | Coal Lease | $ - |
| Howard, Linda Patterson<br>104 Wexford Circle<br>Bonaire, GA 31005 | ICG Natural Resources, LLC | JC-004 | 1/1/1993 | Fee Lease | See footnote |
| Huff Settlement Church<br>P.O. Box 36<br>Holmes Mill, KY 40843 | Ark Land Company | KY-7312 | 8/20/2009 | Surface Lease | $ - |
| Hughes & Ann Mitchell Ryan Trust<br>C/O Ann Mitchell Ryan<br>1120 Edwards Street<br>St. Helena, CA 94574 | ICG Illinois, LLC | VP-081 | 12/6/2010 | Coal Lease | See footnote |
| Humane Society Of The United States<br>2100 L Street Nw<br>Washington, DC 20037 | Ark Land Company | DD-471 | 6/17/1981 | Coal Lease | See footnote |
| Hunt Marcellus, Llc<br>1900 North Akard Street<br>Dallas, TX 75201-2300 | Patriot Mining Company, Inc. | PMC-113-1 | 10/26/2011 | Oil And Gas Lease | $ - |
| Hussey, Alfred T<br>Rr1<br>Sherman, IL 62684 | ICG Illinois, LLC | VP-149 | 3/4/1980 | Coal Lease | $ - |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| I. L. Morris<br>P.O. Box 397<br>Glenville, WV 26351 | Ark Land Company | SR-001-1 | 3/6/2012 | Coal Lease | $ - |
| ICAP Energy<br>2 Broadgate<br>London, EC2M 7UR | Arch Energy Resources, LLC | n/a | 11/21/2005 | Brokerage Agreement | $ 0.00 |
| Illinois Methane, Llc (Lessee)<br>P.O. Box 667<br>Mount Vernon, IL 62864 | ICG Natural Resources, LLC | MAC-259 | 5/24/2000 | Easement | $ - |
| Illinois Office Secretary of State<br>116 Howlett Building<br>Springfield, IL 62756 | Arch Coal Sales Company, Inc. | MO# 4600 | 1/10/2014 | Coal Supply Agreement - Sale | $ 0.00 |
| Illinois Power Company<br>300 Liberty Street<br>Peoria, IL 61602 | Ark Land Company | ARK-1064 | 1/22/1964 | Utility Easement | $ - |
| Illinois Power Company<br>300 Liberty Street<br>Peoria, IL 61602 | Ark Land Company | ARK-485-15 | 6/28/1962 | Oil Or Gas Easement | $ - |
| Illinois Power Company<br>300 Liberty Street<br>Peoria, IL 61602 | Ark Land Company | ARK-485-17 | 9/17/1984 | Utility Easement | $ - |
| Illinois Power Company<br>300 Liberty Street<br>Peoria, IL 61602 | Ark Land Company | ARK-571 | 3/18/1992 | Oil Or Gas Easement | $ - |
| Illinois Power Company<br>300 Liberty Street<br>Peoria, IL 61602 | Ark Land Company | ARK-753 | 11/19/1964 | Utility Easement | $ - |
| Illinois Power Company<br>300 Liberty Street<br>Peoria, IL 61602 | Ark Land Company | ARK-755 | 11/12/1970 | Oil Or Gas Easement | $ - |
| Illinois Power Company<br>300 Liberty Street<br>Peoria, IL 61602 | Ark Land Company | ARK-884 | 6/24/1986 | Utility Easement | $ - |
| Illinois Power Company<br>300 Liberty Street<br>Peoria, IL 61602 | Ark Land Company | K-257 | 10/6/1965 | Utility Easement | See footnote |
| Illinois Power Marketing Company<br>1000 Louisiana, Suite 5800<br>Houston, TX 77002-5050 | Arch Coal Sales Company, Inc. | MO# 3816 | 1/1/2013 | Coal Supply Agreement - Sale | $ 0.00 |
| Indiana Michigan Power Co.<br>155 W. Nationwide Blvd.<br>Columbus, OH 43215 | Arch Coal Sales Company, Inc. | MO# 4990 | 1/1/2016 | Coal Supply Agreement - Sale | $ 0.00 |
| Ingredion Incorporated<br>5 Westbrook Corporate Center<br>Westchester, IL 60154 | Arch Coal Sales Company, Inc. | MO# 4852 | 10/13/2014 | Coal Supply Agreement - Sale | $ 0.00 |
| Intermountain Power Agency<br>111 N Hope St<br>Room 1263<br>Los Angeles, CA 90012 | Arch Coal Sales Company, Inc. | MO# 4797 | 1/1/2015 | Coal Supply Agreement - Sale | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| International Paper 6400 Poplar Avenue Memphis, TN 38197 Attn: Director , Global Energy Sourcing | Arch Coal Sales Company, Inc. | n/a | 08/01/2009 | Master Coal Purchase and Sale Agreement | $ 0.00 |
| Interstate Railroad Company (Norfolk Southern) C/O Director Real Estate Norfolk Southern Corporation 1200 Peachtree St, Ne, 12Th Floor Atlanta, GA 30309-3579 | Arch Coal Sales Company, Inc. | BD-072-1 | 1/1/2015 | Surface Lease | $ 10,685.60 |
| Ira D. Mayle Rt 1 Box 218 B1 Philippi, WV 26416 | Wolf Run Mining Company | SM-008 | 8/25/2006 | Coal Lease | $ - |
| Ira D. Mayle Rt 1 Box 218 B1 Philippi, WV 26416 | Wolf Run Mining Company | SM-105 | 4/23/2009 | Easement | $ - |
| Ira David and Peggy R. Mayle Rt 1, Box 218 B1 Philippi, WV 26416 | Wolf Run Mining Company | SM-109 | 3/31/1997 | Easement Agreement in Barbour County, Pleasant Creek, WV containing 2137 acres | $ - |
| Irene Cassady 80 Fitch Branch Inez, KY 41224 | ICG Natural Resources, LLC | MTS-092 | 2/19/1969 | Coal Lease | See footnote |
| Irene Grissom Webb 638 Starmont Drive Durham, NC 27705 | Wolf Run Mining Company | BHI-032 | 6/3/1997 | Coal Lease | $ - |
| Irma P. Cockrum 536 E. Wine Plum Drive Tucson, AZ 85704-6056 | Ark Land Company | DD-465 | 2/10/1981 | Coal Lease | See footnote |
| Irvin Carl And Patricia J. Evans Ii 2006 Indian Fork Road Philippi, WV 26416 | Wolf Run Mining Company | SM-063 | 5/15/2001 | Coal Lease | $ - |
| Island Creek Coal Company (Grantee) 250 West Main Street, P.O. Box 11430 Lexington, KY 40575-1430 | Vindex Energy Corporation | VDX-050 | 3/30/2002 | Easement | $ - |
| Island Creek Coal Company P.O. Box 641684 Pittsburgh, PA 15264-1684 Attn: Land Administration | Allegheny Land Company | AG-087 | 7/15/1970 | Coal Lease | $ - |
| Island Creek Coal Company P.O. Box 641684 Pittsburgh, PA 15264-1684 Attn: Land Administration | Ark Land Company | AMA-513-7 | 10/19/1931 | Utility Easement | See footnote |
| Island Creek Mining Company 250 West Main Street, P.O. Box 11430 Lexington, KY 40575-1430 | Ark Land Company | AMA-100 | 10/26/1989 | Surface Lease | $ - |
| Iva Goode Buester 13561 Medinae Lane, #70K Seal Beach, CA 90740 | Ark Land Company | BD-021 | 3/9/1965 | Coal Lease | $ - |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Ivan Robbins<br>P.O. Box 242<br>Evarts, KY 40828 | Ark Land Company | MC-019 | 5/9/1988 | Roadway Easement | See footnote |
| J Harold Langston, Trust<br>Soy Capital & Trust Company, Trustee<br>4530 N University<br>Peoria, IL 61614 | ICG Illinois, LLC | VP-089 | 6/22/2010 | Coal Lease | $          - |
| J. Aron & Company<br>200 West Street<br>New York, NY 10282-2198 | Arch Coal Sales Company, Inc. | MO# 4704 | 1/1/2015 | Coal Supply Agreement - Sale | $          0.00 |
| J. Aron & Company<br>200 West Street<br>New York, NY 10282-2198 | Arch Energy Resources, LLC | MO# 701222 | 1/1/2016 | Coal Supply Agreement - Sale | $          0.00 |
| J. Aron<br>200 West Street<br>New York, NY 10282-2198<br>Attn: Commodity Operations | Arch Coal Sales Company, Inc. | n/a | 11/17/2009 | Master Coal Purchase and Sale Agreement | $          0.00 |
| J. E. & J. A. Peck Estate<br>C/O Francis H. Adams, Iii, Trustee<br>102 Iris Meadow Drive<br>Mooresville, NC 28115 | ICG Natural Resources, LLC | JC-004 | 1/1/1993 | Fee Lease | See footnote |
| J. Mark Gresham<br>P.O. Box 662<br>Wharton, TX 77488 | ICG Natural Resources, LLC | JC-004 | 1/1/1993 | Fee Lease | See footnote |
| J.P. Morgan Ventures Energy Corp.<br>Chase Manhattan Plaza<br>14th Floor<br>New York , NY 10081<br>Attn: Commodity Operations | Arch Energy Resources, LLC | n/a | 04/20/2007 | Master Agreement (International Swaps and Derivatives) | $          0.00 |
| J.P. Morgan Ventures Energy Corp.<br>Chase Manhattan Plaza<br>14th Floor<br>New York , NY 10081<br>Attn: Commodity Operations | Arch Coal Sales Company, Inc. | n/a | 04/20/2007 | Master Agreement (International Swaps and Derivatives) | $          0.00 |
| Jack & Gladys Horn<br>P O Box 324<br>Inez, KY 41224 | ICG East Kentucky, LLC | MTS-022 | 8/25/2004 | Surface Lease | See footnote |
| Jack & Gladys Horn<br>P O Box 324<br>Inez, KY 41224 | ICG Natural Resources, LLC | MTS-038 | 5/21/1988 | Coal Lease | See footnote |
| Jack C. Harrison<br>3897 Hickory Cove Lane<br>Moneta, VA 24121 | ICG Natural Resources, LLC | MTS-092 | 2/19/1969 | Coal Lease | See footnote |
| Jacob Bunn Iv<br>3701 Vanderbilt Circle<br>Springfield, IL 62711 | ICG Illinois, LLC | VP-136 | 9/14/1976 | Coal Lease | See footnote |
| Jacqueline Jean Stafford<br>105 Fairwood Hills Road<br>O'Fallon, IL 62269-3505 | Ark Land Company | AL-12 | 12/2/1958 | Coal Lease | $          - |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Jacqueline P. Back<br>151 Knob Road<br>Pisgah Forest, NC 28768 | ICG Natural Resources, LLC | JC-004 | 1/1/1993 | Fee Lease | See footnote |
| Jacqueline White & Cleveland Gay Mosby<br>5708 West View Lane<br>Lisle, IL 60532 | Wolf Run Mining Company | BHI-022 | 4/8/1997 | Coal Lease | $ - |
| Jaeger, Leon L Trust<br>Linda Lee Janus, Trustee<br>2017 Lindsay Road<br>Springfield, IL 62704 | ICG Illinois, LLC | VP-137 | 12/1/1976 | Coal Lease | $ - |
| Jakob Marion Thrush<br>1217 Coburn Ave.<br>Worland, WY 82401 | Thunder Basin Coal Company, L.L.C. | CC-009 | 2/14/1977 | Overriding Royalty Agreement | See footnote |
| James C. Trivett, Iii<br>10495 Sr 550<br>Athens, OH 45701 | Ark Land Company | BD-113 | 7/19/2006 | Coal Lease | See footnote |
| James C. Trivett, Iii<br>10495 Sr 550<br>Athens, OH 45701 | Ark Land Company | BD-113-1 | 7/19/2006 | Oil And Gas Lease | See footnote |
| James Clements<br>P.O. Box 1752<br>Ridgeland, SC 29936 | Ark Land Company | SM-168 | 9/28/2015 | Exploratory Drilling Agreement | $ - |
| James D And Denise M Taylor<br>550 Hackers Creek Road<br>Philippi, WV 26416-7198 | Wolf Run Mining Company | SM-042 | 2/1/2011 | Coal Lease | $ 2,641.47 |
| James D Stamper, Jr. & Linda C. Collins<br>PO Box 882<br>Neon, KY 41840 | Ark Land Company | BD-037-2 | 4/7/2010 | Coal Lease | See footnote |
| James David Farley<br>Route 1 Box 96<br>Delbarton, WV 25670 | Ark Land Company | AG-002165 | 2/8/1978 | Surface Lease | $ 2,149.84 |
| James Dotson<br>213 Buffy Drive<br>Grafton, WV 26354 | Ark Land Company | TV-058-4 | 8/17/2015 | Residential Lease | $ - |
| James Gillman<br>8347 Camp Creek Rd.<br>Ridgeview, WV 25169 | Ark Land Company | AG-006 | 3/11/1987 | Coal Lease | See footnote |
| James H. & Patricia L. Baudison<br>C/O First National Bank In Pinckneyville<br>P.O. Box 208<br>Pinckneyville, IL 62274 | Ark Land Company | DD-455 | 10/22/1980 | Coal Lease | $ - |
| James H. Denker<br>505 West Washington<br>P.O. Box 337<br>Hayden, CO 81639 | Ark Land Company | ARK-708 | 3/29/1979 | Coal Lease | See footnote |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| James H. Dickerman<br>915 West End Avenue, Apt 11E<br>New York, NY 10025 | ICG Illinois, LLC | VP-210 | 3/20/2008 | Coal Lease | See footnote |
| James Hatfield<br>Whispering Willows Co-Op, Apt. #105<br>11100 Wayne Road<br>Romulus, MI 48174 | ICG East Kentucky, LLC | BBC-012 | 3/13/1997 | Surface Lease | See footnote |
| James I. & Delores Hensler<br>1603 West Main<br>Collinsville, IL 62234 | Ark Land Company | AL-22 | 4/27/1960 | Coal Lease | See footnote |
| James I. & Kathryn L. Dotson<br>Route 2, Box 314<br>Grafton, WV 26354 | CoalQuest Development LLC | SR-007 | 4/26/2012 | Third Party Income Agreement | $ - |
| James J. Coffey<br>480 300Th Avenue<br>Athens, IL 62613 | ICG Illinois, LLC | VP-222 | 12/1/2009 | Coal Lease | $ - |
| James King<br>4717 E. Hillcrest Drive<br>Yakima, WA 98901 | Thunder Basin Coal Company, L.L.C. | CC-004 | 12/27/1968 | Coal Lease | See footnote |
| James L And Ada D Rogers<br>537 Stewart Run Road<br>Grants District, Monogalia County, WV 26508 | Patriot Mining Company, Inc. | PFG-031 | 4/24/1998 | Agreement for 300 foot waiver | $ - |
| James L. Lee<br>P O Box 692<br>Buckhannon, WV 26201 | Wolf Run Mining Company | SM-031 | 3/13/2007 | Coal Lease | $ - |
| James L. Lee<br>P O Box 692<br>Buckhannon, WV 26201 | Wolf Run Mining Company | SM-031-1 | 3/13/2007 | Coal Lease | $ - |
| James M & Melinda Vasconcelles<br>3005 Ironhill Drive<br>Springfield, IL 62711 | ICG Illinois, LLC | VP-059 | 7/7/2007 | Coal Lease | $ - |
| James M. Mattern As Executor For The Estate Of Betty S. Mattern<br>P.O. Box 12087<br>College Station, TX 77842 | Ark Land Company | DD-386 | 6/27/1978 | Coal Lease | See footnote |
| James M. Wilday<br>4581 Sumac Lane<br>Littleton, CO 80123 | Ark Land Company | VP-319 | 12/8/2012 | Coal Lease | $ - |
| James M. Wilday<br>4581 Sumac Lane<br>Littleton, CO 80123 | Ark Land Company | VP-320 | 12/8/2012 | Coal Lease | $ - |
| James Mannon<br>1866 Martha Road<br>Barboursville, WV 25504 | ICG Natural Resources, LLC | MTS-092 | 2/19/1969 | Coal Lease | See footnote |
| James O. Bunn II<br>148 Bristol East Road<br>Bristol, VA 24202 | Prairie Holdings, Inc. | JV-3 | 7/31/2006 | Amended and Restated Operating Agreement of Knight Hawk Holdings, LLC | $ 0.00 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| James O. Bunn 148 Bristol East Road Bristol, VA 24202 | Prairie Holdings, Inc. | JV-3 | 7/31/2006 | Amended and Restated Operating Agreement of Knight Hawk Holdings, LLC | $ 0.00 |
| James O. Klausmeyer, Luther E. Woods & Sidney J. Kubesch Trustees In Joint Tenancy Under Declaration 7265 Kenwood Rd Cincinnati, OH 45236-4411 | Coal-Mac, Inc. | AMA-513-10 | 5/20/2008 | Declaration of Restrictive Covenants | $ - |
| James P. Reger 3585 Felton Street San Diego, CA 92104 | Wolf Run Mining Company | BHI-035 | 4/18/1997 | Coal Lease | $ 6.12 |
| James R. & Irene Stuart P.O. Box 394 Anacortes, WA 98221 | Thunder Basin Coal Company, L.L.C. | BT-054 | 1/1/2004 | Grazing Lease | $ - |
| James Randall Howard 4296 Jermoore Rd Columbus, OH 43207 | ICG Natural Resources, LLC | MTS-092 | 2/19/1969 | Coal Lease | See footnote |
| James River Coal Terminal, LLC c/o Peabody Energy Corporation 701 Market Street Suite 202 St. Louis, MO 63101 | Ashland Terminal, Inc. | JV-6 | 7/1/1987 | Second Amendment and Restated Consortium Agreement for Dominion Terminal Associates, as amended 3/31/1989, 9/30/1989, 9/11/1990, 11/15/1992, 12/31/2001, 6/30/2002, 6/30/2003, 4/30/2008, and 6/24/2009 | $ 0.00 |
| James River Coal Terminal, LLC c/o Peabody Energy Corporation 701 Market Street Suite 202 St. Louis, MO 63101 | Ashland Terminal, Inc. | JV-7 | 1/1/1988 | Amended and Restated Operating Agreement, as amended 1/1/1989, 9/11/1990, 8/24/2000, 12/31/2001, 6/30/2003, and 4/30/2008 | $ 0.00 |
| James River Coal Terminal, LLC c/o Peabody Energy Corporation 701 Market Street Suite 202 St. Louis, MO 63101 | Ashland Terminal, Inc. | JV-9 | 7/1/1987 | Amended and Restated Throughput and Handling Agreement, as amended 9/30/1989, 9/11/1990, 11/15/1992, 6/2/1994, 6/30/2003, and 4/30/2008 | $ 0.00 |
| James River Coal Terminal, LLC c/o Peabody Energy Corporation 701 Market Street Suite 202 St. Louis, MO 63101 | Ashland Terminal, Inc. | JV-10 | 7/1/2014 | Transportation Agreement | $ 0.00 |
| James S Wise Trust Freddonna Gail Wise 215 White Avenue Lincoln, IL 62656 | ICG Illinois, LLC | VP-180 | 9/7/1982 | Coal Lease | $ - |
| James Tackett 239 Oak Grove Jackson, MI 49203 | Ark Land Company | CM-009304 | 9/23/2015 | Surface Lease | See footnote |
| James V. & Constance L. Camille 5742 Turkey Run Road Sherman, IL 62684 | ICG Illinois, LLC | VP-147 | 9/12/1978 | Coal Lease | $ - |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| James W. Wilday<br>C/O Jay Wilday<br>4581 Sumac Lane<br>Littleton, CO 80123 | Ark Land Company | VP-319 | 12/8/2012 | Coal Lease | See footnote |
| James W. Wilday<br>C/O Jay Wilday<br>4581 Sumac Lane<br>Littleton, CO 80123 | Ark Land Company | VP-320 | 12/8/2012 | Coal Lease | See footnote |
| Jami Denae Russell<br>1151 Roadfork Road<br>Sidney, KY 41564 | ICG East Kentucky, LLC | BBC-012 | 3/13/1997 | Surface Lease | See footnote |
| Jan S Cox<br>136 Ohio Avenue<br>Westover, WV 26501 | Patriot Mining Company, Inc. | PMC-163 | 3/15/2003 | Surface Lease | $ - |
| Jane E. Caveglia<br>906 South Church<br>Belleville, IL 62221 | Ark Land Company | DD-421-4 | 3/14/1980 | Coal Lease | See footnote |
| Jane E. Caveglia<br>906 South Church<br>Belleville, IL 62221 | Ark Land Company | DD-421-6 | 3/21/1980 | Coal Lease | See footnote |
| Jane E. Caveglia<br>906 South Church<br>Belleville, IL 62221 | Ark Land Company | DD-421-7 | 3/21/1980 | Coal Lease | $ - |
| Jane Eskuri<br>Deceased<br>, | Ark Land Company | ARK-716 | 8/12/1981 | Coal Lease | See footnote |
| Janet C. Schwartz<br>2204 Poplar Grove Place<br>Lexington, KY 40515 | Ark Land Company | DD-469 | 5/18/1981 | Coal Lease | See footnote |
| Janet C. Schwartz<br>2204 Poplar Grove Place<br>Lexington, KY 40515 | Ark Land Company | DD-469-4 | 3/20/2008 | Coal Lease | $ - |
| Janet C. Schwartz<br>2204 Poplar Grove Place<br>Lexington, KY 40515 | Ark Land Company | DD-470 | 5/18/1981 | Coal Lease | See footnote |
| Janet C. Schwartz<br>2204 Poplar Grove Place<br>Lexington, KY 40515 | Ark Land Company | DD-470-5 | 10/2/2008 | Coal Lease | $ - |
| Janet Ellen Collins & Tim Mcgaha<br>7844 Ember Crest Trail<br>Knoxville, TN 37938 | Ark Land Company | BD-037-2 | 4/7/2010 | Coal Lease | See footnote |
| Janet G. Hickey<br>415 Meredith Drive<br>Sherman, IL 62684 | ICG Illinois, LLC | VP-066 | 8/7/2007 | Coal Lease | $ - |
| Janet G. Hickey<br>415 Meredith Drive<br>Sherman, IL 62684 | ICG Illinois, LLC | VP-069 | 8/7/2007 | Coal Lease | $ - |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Janet L. Jenkins 513 Cedar Grove Road Gastonia, NC 28056 | Ark Land Company | DD-475 | 11/5/1981 | Coal Lease | See footnote |
| Janet M. Mershon 2902 Avalos Dr The Villages, FL 32162 | Ark Land Company | DD-358 | 7/10/1978 | Coal Lease | See footnote |
| Janey Haney Kortas 5469 Buckhannon Road Volga, WV 26238 | Ark Land Company | SM-156-7 | 8/18/2015 | Coal Lease | $ - |
| Janice Hatfield Daugherty Route 1, Box 3166 Bean Station, TN 37708 | ICG East Kentucky, LLC | BBC-012 | 3/13/1997 | Surface Lease | See footnote |
| Janice Reid 9100 George Washington Hwy Bridgeport, WV 26330 | ICG Tygart Valley, LLC | TV-106 | 9/8/2014 | Acknowledgement of Rights and Waiver and Release Agreement | See footnote |
| Janice Willen 8803 Bass Road Fort Wayne, IN 46818-9606 | Ark Land Company | SR-079-3 | 1/26/2016 | Coal Lease | $ - |
| Janie Daniel-Downey 10421 S. Oakley Avenue Chicago, IL 60643 | Ark Land Company | DD-471 | 6/17/1981 | Coal Lease | See footnote |
| Janus, Linda Lee 2017 Lindsay Road Springfield, IL 62704 | ICG Illinois, LLC | VP-137 | 12/1/1976 | Coal Lease | See footnote |
| Jason Corder 3234 Galloway Road Flemington, WV 26347 | Ark Land Company | SM-163 | 7/31/2015 | Exploratory Drilling Agreement | $ - |
| Jason V. Strawser 517 Wisconsin Avenue Westover, WV 26501 | Patriot Mining Company, Inc. | PGR-027-2 | 4/28/2010 | Confidential Settlement Agreement and Release | $ - |
| Jason V. Strawser 517 Wisconsin Avenue Westover, WV 26501 | Patriot Mining Company, Inc. | PGR-117 | 11/13/2002 | Access Agreement | $ - |
| Jay Elliott Bell C/O Swinger Farm Management 2283 N 1000 E Rd Edinburg, IL 62531 | ICG Illinois, LLC | VP-084 | 10/7/2008 | Coal Lease | $ - |
| Jean Whitman 45 East End Avenue New York, NY 10028 | ICG Tygart Valley, LLC | TV-001 | 10/27/2009 | Coal Lease | See footnote |
| Jeannette Patterson 1813 Laurelwood Lane Dunedin, FL 34698 | Ark Land Company | ARK-711 | 5/4/1982 | Coal Lease | See footnote |
| Jeannine White 18 Claremont Dr Sw Shallotte, NC 28470 | Wolf Run Mining Company | BHI-030 | 4/8/1997 | Coal Lease | $ - |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Jeffery A. & Bonnie S. Gill Rr2 Pinckneyville, IL 62274 | Ark Land Company | AL-19-1 | 1/5/1960 | Coal Lease | $ 1.00 |
| Jeffery M. Wilday 1427 Leland Springfield, IL 62704 | Ark Land Company | VP-319 | 12/8/2012 | Coal Lease | See footnote |
| Jeffery M. Wilday 1427 Leland Springfield, IL 62704 | Ark Land Company | VP-320 | 12/8/2012 | Coal Lease | See footnote |
| Jeffrey B. Delong 4919 Cape Coral Dallas, TX 45287 | ICG Natural Resources, LLC | MTS-082 | 10/31/1969 | Coal Lease | See footnote |
| Jeffrey David Daniel 1844 Elm Street Murphysboro, IL 62966 | Ark Land Company | DD-471 | 6/17/1981 | Coal Lease | See footnote |
| Jeffrey R. Agrall 203 E Conrey Street Williamsville, IL 62693 | ICG Illinois, LLC | VP-080 | 1/3/2011 | Coal Lease | $ 43,478.13 |
| Jennifer L. Mucklow 125 Easy Street Martinsburg, WV 25403 | ICG Tygart Valley, LLC | TV-026 | 3/22/2010 | Easement | See footnote |
| Jerry L. Caveglia 2647 Hillcrest Hayword, CA 94542 | Ark Land Company | DD-421-4 | 3/14/1980 | Coal Lease | See footnote |
| Jerry L. Caveglia 2647 Hillcrest Hayword, CA 94542 | Ark Land Company | DD-421-5 | 3/24/1980 | Coal Lease | $ - |
| Jerry L. White 608 Ohio Avenue Nutterfort, WV 26301 | Wolf Run Mining Company | SM-003 | 12/3/2001 | Coal Lease | See footnote |
| Jesse S. Collins 405 Virginia Avenue Whitesburg, KY 41858 | Ark Land Company | BD-045 | 9/1/1981 | Coal Lease | See footnote |
| Jewell White Webb 230 Perry Street Huntington, WV 25705 | ICG Natural Resources, LLC | MTS-092 | 2/19/1969 | Coal Lease | See footnote |
| Jill Ranck Lopomo 608 Payton Drive Falmouth, VA 22405 | Wolf Run Mining Company | BHI-041 | 5/30/1997 | Coal Lease | See footnote |
| Jill Stumpe Louv 3936 Dover Rd. Durham, NC 27707 | Ark Land Company | AL-13 | 10/16/1959 | Coal Lease | $ 12.00 |
| Jill Stumpe Louv 3936 Dover Rd. Durham, NC 27707 | Ark Land Company | AL-14 | 10/16/1959 | Coal Lease | $ 4.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Jill Stumpe Louv<br>3936 Dover Rd.<br>Durham, NC 27707 | Ark Land Company | AL-15 | 10/16/1959 | Coal Lease | $ 16.00 |
| Jimmie L. Miller<br>4797 Bethel Church Road<br>Pinckneyville, IL 62274 | Ark Land Company | DD-198 | 11/26/1958 | Coal Lease | See footnote |
| Jimmie L. Miller<br>4797 Bethel Church Road<br>Pinckneyville, IL 62274 | Ark Land Company | DD-326 | 11/26/1958 | Coal Lease | See footnote |
| Jimmie R. & Tammy Hill<br>6170 Park Road<br>Tamaroa, IL 62888 | Ark Land Company | AL-8 | 11/2/1959 | Coal Lease | $ 26.69 |
| Jo Ann M. Holton<br>P O Box 6<br>Williamsville, IL 62693-0006 | ICG Illinois, LLC | VP-208 | 2/5/2008 | Coal Lease | $ - |
| Jo Dene Valentine<br>P.O. Box 175<br>Richmond Hall, GA 31324 | Ark Land Company | DD-092 | 4/22/1981 | Coal Lease | See footnote |
| Joan C. Trivett & Donald Black<br>462 Hilledge Drive<br>Laguna Beach, CA 92651 | Ark Land Company | BD-113 | 7/19/2006 | Coal Lease | See footnote |
| Joan C. Trivett & Donald Black<br>462 Hilledge Drive<br>Laguna Beach, CA 92651 | Ark Land Company | BD-113-1 | 7/19/2006 | Oil And Gas Lease | See footnote |
| Joan D. Keller<br>1150 Peach Tree Battle Avenue Nw<br>Atlanta, GA 30327 | ICG Illinois, LLC | VP-170 | 6/12/1981 | Coal Lease | See footnote |
| Joan L. Miller<br>575 Fleetwood Drive<br>Sherman, IL 62684-9461 | ICG Illinois, LLC | VP-117 | 4/26/1977 | Coal Lease | $ - |
| Joan L. Miller<br>575 Fleetwood Drive<br>Sherman, IL 62684-9461 | ICG Illinois, LLC | VP-119 | 4/26/1977 | Coal Lease | $ - |
| Joanne Fontana<br>4200 Street, Rt. 13<br>Pinckneyville, IL 62274 | Ark Land Company | DD-356-1 | 8/21/1980 | Coal Lease | See footnote |
| Joe & Melanie Dakon<br>RR 4, Box 187D<br>Grafton, WV 26354 | Shelby Run Mining Company, LLC | TV-046 | 5/29/2012 | Letter Agreement - Consent for Shelby Run Mining Company, LLC to conduct water monitoring activities in accordance with the WV Department of Environmental Protection Regulations | $ - |
| Joe Grissom<br>P O Box 476<br>Cloverdale, VA 24077 | Wolf Run Mining Company | BHI-038 | 6/13/2002 | Coal Lease | $ 2.72 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Joedy L. Lambert<br>1272 Valley Falls Road<br>Grafton, WV 26354 | Ark Land Company | SR-053 | 6/30/2014 | Coal Lease | $ - |
| John & Rosalie Patsey Mercer<br>111 Park Place Drive<br>Sinking Springs, PA 19608 | Wolf Run Mining Company | SM-029 | 2/26/2007 | Coal Lease | $ - |
| John A Lake Trust<br>John A Lake, Trustee<br>6 Spruce Court<br>Hilton Head, SC 29928 | ICG Illinois, LLC | VP-305 | 5/12/2011 | Coal Lease | $ - |
| John A Lake Trust<br>John A Lake, Trustee<br>6 Spruce Court<br>Hilton Head, SC 29928 | ICG Illinois, LLC | VP-306 | 5/12/2011 | Coal Lease | $ - |
| John A. & Alice J. Giacomo<br>202 S. Mill Street<br>Pinckneyville, IL 62274 | Ark Land Company | DD-027 | 2/4/1957 | Coal Lease | $ - |
| John And Blane Olson<br>P.O. Box 227<br>Elkhart, IL 62634 | ICG Illinois, LLC | VP-287 | 1/1/2016 | Surface Farm Lease | $ - |
| JOHN AND BLANE OLSON<br>P.O. BOX 227<br>ELKHART, IL 62634 | ICG Natural Resources, LLC | VP-287 | 1/1/2009 | FARM LEASE FOR FARMING AND OTHER AGRICULTURAL PURPOSES | See footnote |
| John B Goff Land Company<br>5306 Westbrook Drive<br>Charleston, WV 25313-1733 | ICG Natural Resources, LLC | MTS-174 | 8/22/1971 | Easement | $ - |
| John B Goff Land Company<br>P O Box 12086<br>Big Chimney, WV 25302 | ICG Natural Resources, LLC | MTS-035-1 | 2/22/1990 | Coal Lease | $ - |
| John Curry<br>P.O. Box 224<br>Ottawa, WV 25149 | Ark Land Company | AG-006 | 3/11/1987 | Coal Lease | See footnote |
| John D. Broadwater<br>128 Colonels Way<br>Williamsburg, VA 23185 | ICG Natural Resources, LLC | HTM-005 | 7/22/1977 | Overriding Royalty Agreement | See footnote |
| John E & Eunice Organ<br>301 West Washington Street<br>Sullivan, IN 47882 | ICG Natural Resources, LLC | MAC-262 | 1/18/1969 | Overriding Royalty Agreement | $ - |
| John E And Ida Whitescarver<br>Route 4, Box 74<br>Grafton, WV 26354 | CoalQuest Development LLC | TV-020 | 5/27/2008 | Third Party Income Agreement | $ - |
| John E. Reger<br>16481 Snowshoe Trail<br>Chagrin Falls, OH 44023 | Wolf Run Mining Company | BHI-023 | 4/18/1997 | Coal Lease | $ - |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| John Edward Goodloe<br>7141 E Rancho Vista Dr<br>Unit 6011<br>Scottsdale, AZ 85251-1488 | ICG Natural Resources, LLC | HTM-005 | 7/22/1977 | Overriding Royalty Agreement | See footnote |
| John F. Casto<br>429 Clubhouse Drive<br>Fairhope, AL 36532 | ICG Natural Resources, LLC | JC-004 | 1/1/1993 | Fee Lease | See footnote |
| John G. Peck<br>803 Prestwood Drive<br>Hartsville, SC 29550 | ICG Natural Resources, LLC | JC-004 | 1/1/1993 | Fee Lease | See footnote |
| John Jr. & Sophia Arline Stokes<br>Rural Route #1, Box 326<br>Coulterville, IL 62237 | Ark Land Company | DD-451 | 9/8/1980 | Coal Lease | $    16,000.00 |
| John King<br>754 Kings Lane<br>Wapato, WA 98951 | Thunder Basin Coal Company, L.L.C. | CC-004 | 12/27/1968 | Coal Lease | See footnote |
| John L. & Julia A. Schmidt<br>9263 Conklin Road<br>Sherman, IL 62684 | ICG Illinois, LLC | VP-064 | 7/21/2007 | Coal Lease | $                  - |
| John Lemon<br>10 South 800 West<br>Ferron, UT 84523 | Ark Land Company | FC-001-1 | 5/1/2005 | Grazing Lease | $                  - |
| John M. Goodloe<br>434 Bouchelle Dr. #103<br>New Smyrna Beach, FL 32169 | ICG Natural Resources, LLC | HTM-005 | 7/22/1977 | Overriding Royalty Agreement | See footnote |
| John M. Perry Family Trust Under Will<br>C/O Kate M. Perry, Trustee<br>5325 Potomac Ave Nw<br>Washington, DC 20016 | ICG Natural Resources, LLC | JC-004 | 1/1/1993 | Fee Lease | See footnote |
| John P. Ellbogen (Now Williams Production Rmt Company-Operator)<br>C/O Resolute Energy Corporation<br>1700 Lincoln Street, Suite 2800<br>Denver, CO 80203 | Ark Land Company | BT-191 | 3/5/1960 | Oil And Gas Lease | $                  - |
| John P. Wold<br>307 Jersey Street<br>Denver, CO 80220 | Thunder Basin Coal Company, L.L.C. | BT-017-1 | Unknown | Overriding Royalty Agreement | See footnote |
| John R. Cooper<br>Village of Williamsville<br>141 West Main<br>Williamsville, IL 62693 | ICG Illinois, LLC | VP-254-1 | 7/6/1999 | AGREEMENT FOR 8" WATER MAIN SANGAMON COUNTY, IL. | $                  - |
| John R. Ford<br>100 Castle Pines Court<br>Xenia, OH 45385 | ICG Illinois, LLC | VP-083 | 9/18/2008 | Coal Lease | $                  - |
| John R. Ford<br>100 Castle Pines Court<br>Xenia, OH 45385 | ICG Illinois, LLC | VP-209 | 3/14/2008 | Coal Lease | $                  - |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| John R. Nelson<br>3460 Eliot Street<br>Denver, CO 80211 | ICG Natural Resources, LLC | MTS-092 | 2/19/1969 | Coal Lease | See footnote |
| John Randolph Miller<br>2681 N Flamingo Rd<br>#1604<br>Sunrise, FL 33323 | ICG Natural Resources, LLC | HTM-005 | 7/22/1977 | Overriding Royalty Agreement | See footnote |
| John Richard Jenkins<br>1879 Crawfoods Cove Road<br>Springville, AL 35146 | Ark Land Company | DD-473 | 10/19/1981 | Coal Lease | See footnote |
| John Richard Jenkins<br>1879 Crawfoods Cove Road<br>Springville, AL 35146 | Ark Land Company | DD-475 | 11/5/1981 | Coal Lease | See footnote |
| John S. & Brenda L. Bruntjen<br>2611 Cantrell Rd.<br>Illiopolis, IL 62539 | Ark Land Company | VP-332 | 8/1/2014 | Coal Lease | $                      - |
| John S. Bruntjen<br>2611 Cantrell Road<br>Illiopolis, IL  62539 | ICG Illinois, LLC | VP-332-2 | 9/16/2015 | EXPLORATION DRILLING LETTER AGREEMENT WITH RESPECT TO HOLES TO BE DRILLED IN SECTION 30, T18N, R4W IN MENARD COUNTY, ILLINOIS. | $                      - |
| John S. Bruntjen<br>2611 Cantrell Road<br>Illiopolis, IL  62539 | ICG Illinois, LLC | VP-332-3 | 9/16/2015 | EXPLORATION DRILLING LETTER AGREEMENT | $          2,000.00 |
| John S. Miller<br>P O Box 157<br>Pursglove, WV 26546 | Patriot Mining Company, Inc. | PGR-026 | 6/18/2008 | Letter Agreement | $                      - |
| John T. & Ann Sayers<br>50 Twin Creek Drive<br>Eolia, KY 40826-6504 | Ark Land Company | BD-017 | 6/20/1968 | Coal Lease | $                      - |
| John V. and Janet A. McGrew<br>Route 6, Box 453<br>Buckhannon, WV  26201 | Wolf Run Mining Company | BHI-069 | 2/3/2000 | Coal Lease in Buckhannon District, Upshur County, WV containing 2.18 acres | $                      - |
| John, David And A. Blane Olson<br>P O Box 227<br>Elkhart, IL 62634 | ICG Illinois, LLC | VP-287 | 1/1/2009 | Farm Lease | See footnote |
| JOHN, DAVID AND A. BLANE OLSON<br>P O BOX 227<br>ELKHART, IL 62634 | ICG Illinois, LLC | VP-287 | 1/1/2009 | FARM LEASE DATED 01/01/2009, LOCATED LOGAN COUNTY, ILLINOIS, ICG ILLINOIS LEASES TO TENANT 215 ACRES | See footnote |
| Johnny Tanner<br>635 W. Eureka Street<br>Braidwood, IL 60408 | Ark Land Company | ARK-723 | 7/26/1983 | Coal Lease | See footnote |
| Johnny Wooton dba KJ Trucking<br>420 Fairview Drive<br>Middlesboro, KY 40965 | Lone Mountain Processing, Inc. | n/a | 2/20/2015 | Trucking Agreement | $        26,108.50 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Johnson Resource Co., A Limited Liability Company C/O Willing John And Theresa A. Johnson P.O. Box 28 Elk Mountain, WY 82324 | Ark Land Company | CB-006 | 4/17/1996 | Option Agreement | $ - |
| Johnson Resource Co., A Limited Liability Company C/O Willing John And Theresa A. Johnson P.O. Box 28 Elk Mountain, WY 82324 | Ark Land Company | CB-006-5 | 7/25/1996 | Easement | $ - |
| Johnson Resource Co., A Limited Liability Company C/O Willing John And Theresa A. Johnson P.O. Box 28 Elk Mountain, WY 82324 | Ark Land Company | CB-006-7 | 7/25/1996 | Grazing Lease | $ - |
| Johnson Resource Co., A Limited Liability Company C/O Willing John And Theresa A. Johnson P.O. Box 28 Elk Mountain, WY 82324 | Ark Land Company | CB-006-8 | 10/30/1996 | Grazing Lease | $ - |
| Johnson Resource Co., A Limited Liability Company C/O Willing John And Theresa A. Johnson P.O. Box 28 Elk Mountain, WY 82324 | Ark Land Company | CB-006-9 | 7/25/1996 | Option Agreement | $ - |
| Johnson Resource Co., A Limited Liability Company C/O Willing John And Theresa A. Johnson P.O. Box 28 Elk Mountain, WY 82324 | Ark Land Company | CB-041 | 10/7/1998 | Option Agreement | $ - |
| Johnson Resource Co., A Limited Liability Company C/O Willing John And Theresa A. Johnson P.O. Box 28 Elk Mountain, WY 82324 | Ark Land Company | CB-043 | 10/7/1998 | Grazing Lease | $ - |
| Johnson Road Farms, Flp Denise D Mccann, Manager 7595 Johnson Road Rochester, IL 62563 | ICG Illinois, LLC | VP-131 | 11/19/1976 | Coal Lease | $ - |
| Johnson Smith, Jr. & Patricia Smith 6550 Fry Road Brook Park, OH 41142 | ICG East Kentucky, LLC | BBC-012 | 3/13/1997 | Surface Lease | See footnote |
| Johnson, Willing John, Theresa, Robert John, Margaret C/O Willing John And Theresa A. Johnson P.O. Box 28 Elk Mountain, WY 82324 | Ark Land WR, Inc. | CB-006-4 | 7/25/1996 | Easement | $ - |
| Jonathan E. & Linda J. Sharp Rr1 Box 482C Grafton, WV 26354 | Ark Land Company | TV-076-2 | 5/6/2014 | Farm Lease | $ - |
| Jonathan E. & Linda J. Sharp Rr1 Box 482C Grafton, WV 26354 | Ark Land Company | TV-094 | 5/6/2014 | Surface Use Agreement | $ - |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Jonathan Hensley<br>Route 1, Box 485 Curve Bridge Road<br>Grafton, WV 26354 | Ark Land Company | TV-076-4 | 4/1/2015 | Residential Lease | $ - |
| Jonathan Vance Eaves<br>2 Bradley Court<br>Red Bud, IL 62278 | Ark Land Company | K-177-1 | 7/1/2015 | Hunting Lease | $ - |
| Jones, John M<br>Christopher Jones, P O A<br>3205 Lobell Drive<br>Springfield, IL 62712 | ICG Illinois, LLC | VP-125 | 10/22/1976 | Coal Lease | See footnote |
| Jones, John M<br>Christopher Jones, P O A<br>3205 Lobell Drive<br>Springfield, IL 62712 | ICG Illinois, LLC | VP-138-3 | 9/21/1976 | Coal Lease | See footnote |
| Jones, Kelly<br>General Delivery<br>Ary, KY 41712 | ICG Natural Resources, LLC | HMN-083-2 | 5/19/1989 | Third Party Income Agreement | $ - |
| Jose Eduardo Franco<br>Al Dr Carlito Von Shilgen 145 - Apto 1002<br>Praia do Canto, Vitoria-ES<br>CEP 29055 BRASIL | Arch Coal Sales Company, Inc. | n/a | 11/1/2014 | Agency Agreement | $ 0.00 |
| Joseph Biddle<br>2700 Webster Pike<br>Grafton, WV 26354 | CoalQuest Development LLC | SR-072 | 5/29/2015 | Waiver and Release of Right of Lateral, Subjacent and Other Support | $ - |
| Joseph Gibson<br>PO Box 39<br>Ragland, WV 25690 | Ark Land Company | AG-002202 | 2/28/1978 | Surface Lease | See footnote |
| Joseph Gibson<br>PO Box 39<br>Ragland, WV 25690 | Allegheny Land Company | AG-003229 | 1/26/1984 | Surface Lease | See footnote |
| Joseph H. & Cora E. Degenhardt<br>Rt. #2<br>Pinckyeyville, IL 62274 | Ark Land Company | DD-174 | 3/23/1981 | Coal Lease | $ 27.45 |
| Joseph M. Fitzpatrick<br>Rr 5, Box 21A<br>Spencer, IN 47460 | ICG Natural Resources, LLC | MTS-092 | 2/19/1969 | Coal Lease | See footnote |
| Joseph R. Elliott And Polly A. Elliott<br>112 Seemont Drive<br>Kingwood, WV 26537-1726 | Patriot Mining Company, Inc. | PKW-087 | 4/25/1985 | Easement | See footnote |
| Joseph S. Van Cloostere Living Trust Dtd 1/19/1998, Joseph S. And Susan M. Van Cloostere, Trustees<br>P.O. Box 216<br>Mchenry, MS 39561-0216 | Ark Land Company | DD-471 | 6/17/1981 | Coal Lease | See footnote |
| Joseph, Lawrence And Marie; Lawrence Joseph, Jr. And Jo Anne Joseph<br>P.O. Box 87<br>Viper, KY 41774 | Ark Land Company | BD-082 | 4/28/1998 | Subsidence Agreement | $ - |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Joshua Scott Thoroughman<br>2 Bradley Court<br>Red Bud, IL 62278 | Ark Land Company | K-177-1 | 7/1/2015 | Hunting Lease | See footnote |
| Joy Ann Goodwin<br>312 Skylark Circle<br>Greer, SC 29650 | Ark Land Company | AG-005 | 10/9/1986 | Coal Lease | See footnote |
| Joy Gayle Ramm<br>1979 Cty Road 3000 N, Box 23<br>Rantoul, IL 61866 | Ark Land Company | DD-442 | 7/29/1980 | Coal Lease | See footnote |
| Joyce D. Folley<br>175 S. 3Rd Street<br>P.O. Box 245<br>Hayden, CO 81639 | Ark Land Company | ARK-708 | 3/29/1979 | Coal Lease | See footnote |
| Joyce M. Hinds<br>23 Chimney View Lane<br>Springfield, IL 62707 | ICG Illinois, LLC | VP-117 | 4/26/1977 | Coal Lease | See footnote |
| Joyce M. Hinds<br>23 Chimney View Lane<br>Springfield, IL 62707 | ICG Illinois, LLC | VP-118 | 7/10/1980 | Coal Lease | $ - |
| Joyce Marie Emerson, Trustee<br>Trustee For Marion And Hunter Emerson<br>228 Parkway Drive<br>Clarksburg, WV 26301 | Ark Land Company | SR-057 | 9/8/2014 | Coal Lease | $ - |
| Joyce Nell Sturgill Weinberg Ravet<br>P.O. Box 117<br>Eolia, KY 40826 | Ark Land Company | BD-124 | 12/19/2012 | Coal Lease | $ - |
| Juanita Clara & Blair Johnson<br>1161 N. Calle Rinconado<br>Vail, AZ 85641 | Ark Land Company | ARK-719 | 2/28/1983 | Coal Lease | $ - |
| Jude, Lorene<br>P O Box 63<br>Pilgrim, KY 41250 | ICG Natural Resources, LLC | MTS-096 | 7/25/1975 | Coal Lease | See footnote |
| Judith A. Constant<br>136 Lake View Drive<br>Williamsville, IL 62693 | ICG Illinois, LLC | VP-059-3 | 9/16/2015 | EXPLORATION DRILLING LETTER AGREEMENT WITH RESPECT TO HOLES TO BE DRILLED IN SECTION 28, T18N, R 4W IN LOGAN COUNTY, ILLINOIS. | $ 400.00 |
| Judith A. Fornes<br>435 Hampton Lane<br>Key Biscayne, FL 33149 | ICG Illinois, LLC | VP-185 | 9/13/1996 | Coal Lease | See footnote |
| Judith Kay Krumholz<br>228 Cedar<br>Morton, IL 61550 | Ark Land Company | DD-516 | 5/14/1983 | Coal Lease | $ - |
| Judith R. Phillips Irrv Fam Tr Dtd 11-14-2010<br>7009 Green Spring Road<br>Louisville, KY 40241 | Ark Land Company | DD-421-1 | 1/10/1980 | Coal Lease | See footnote |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Judith Smith Redner<br>5796 Cty Rd 133<br>Ramah, CO 80832 | ICG Natural Resources, LLC | HTM-005 | 7/22/1977 | Overriding Royalty Agreement | See footnote |
| Judy & Ted Corder<br>2672 Highway 806<br>Eolia, KY 40826 | Ark Land Company | BD-019 | 3/9/1965 | Coal Lease | See footnote |
| Judy Mccauley<br>2621 Arden Road<br>Philippi, WV 26416 | Ark Land Company | TV-124 | 9/30/2015 | Exploratory Drilling Agreement | $ - |
| Julia A. Lunnemann, As Trustee Of The Family Trust Under The James W. Lunnemann Declaration Of Trust Dated February 13, 2004<br>4417 Zinnia Road<br>Pinckneyville, IL 62274 | Ark Land Company | ARK-696 | 1/30/1957 | Coal Lease | $ - |
| Julia A. Lunnemann, As Trustee Of The Julia A. Lunnemann Declaration Of Trust Dated February 13, 2004<br>4417 Zinnia Road<br>Pinckneyville, IL 62274 | Ark Land Company | ARK-696 | 1/30/1957 | Coal Lease | See footnote |
| Julia C. Fuller<br>42870 Roberts Avenue<br>Fremont, CA 94538 | Ark Land Company | DD-421-3 | 12/14/1979 | Coal Lease | $ - |
| Julia Goodloe Byrd<br>1000 B Harrold Drive<br>#4308<br>Charleston, SC 29414 | ICG Natural Resources, LLC | HTM-005 | 7/22/1977 | Overriding Royalty Agreement | See footnote |
| Julia Wells May<br>301 Golf Course Road<br>Owings Mills, MD 21117 | ICG Illinois, LLC | VP-018; VP-018-1 | 4/6/1978 | Coal Lease | See footnote |
| Julie K. David<br>574 Lado Dr.<br>Santa Barbara, CA 93111 | Ark Land Company | ARK-716 | 8/12/1981 | Coal Lease | See footnote |
| Julie Sandefur<br>4321 Lawrence Road<br>Beach City, TX 77523 | Ark Land Company | DD-471 | 6/17/1981 | Coal Lease | See footnote |
| June Goodloe Carver<br>105 Stewart Road<br>Short Hills, NJ 07078-1923 | ICG Natural Resources, LLC | HTM-005 | 7/22/1977 | Overriding Royalty Agreement | See footnote |
| Justin Edwards And Heather Edwards Living Trust Dated August 11, 2006<br>901 Keeline Road<br>Gillette, WY 82718 | Thunder Basin Coal Company, L.L.C. | BT-091 | 4/11/2004 | Grazing Lease | $ - |
| Justin Edwards And Heather Edwards Living Trust Dated August 11, 2006<br>901 Keeline Road<br>Gillette, WY 82718 | Ark Land Company | BT-358 | 1/24/2011 | Surface Use Agreement | $ 3,000.00 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Justin Edwards And Heather Edwards Living Trust Dated August 11, 2006<br>901 Keeline Road<br>Gillette, WY 82718 | Ark Land Company | BT-602 | 7/1/2010 | Grazing Lease | $                      - |
| K N Energy, Inc.<br>370 Van Gordon Street<br>Lakewood, CO 80226-8304 | Thunder Basin Coal Company, L.L.C. | CC-067 | 7/14/1998 | Indemnification Agreement | $                      - |
| K N Gas Gathering, Inc.<br>141 Union Blvd, Suite 200<br>P.O. Box 281304<br>Lakewood, CO 80228-8304 | Ark Land Company | BT-439 | 10/15/1998 | Oil And Gas Agreement | $                      - |
| K N Gas Gathering, Inc.<br>141 Union Blvd, Suite 200<br>P.O. Box 281304<br>Lakewood, CO 80228-8304 | Thunder Basin Coal Company, L.L.C. | CC-050 | 3/31/1983 | Oil Or Gas Easement | $                      - |
| Kahla May Mills<br>1299 B Hilight Road<br>Gillette, WY 82718 | Thunder Basin Coal Company, L.L.C. | CC-009 | 2/14/1977 | Overriding Royalty Agreement | See footnote |
| Kalorama Corporation<br>P O Box 5<br>Mt Storm, WV 26739 | Wolf Run Mining Company | VDX-005-2 | 5/6/2013 | Easement | $                      - |
| Kanawha Energy Company<br>PO Box 266<br>Attn: Nancy Staats<br>Julian, WV 25510 | Wolf Run Mining Company | SM-068 | 3/25/2011 | Sublease Lease | $           58,974.30 |
| Kanawha Scales & Systems, Inc.<br>11 Jacobson Drive<br>Poca, WV 25159 | Arch Coal, Inc. | n/a | 6/9/2014 | General Service/Supply Agreement | $           16,265.05 |
| Kanawha Stone Inc.<br>401 Jacobson Drive<br>Poca, WV 25159 | Ark Land Company | DT-004326 | 6/18/2004 | Surface Lease | $                      - |
| Kansas City Power & Light Co<br>1201 Walnut Street 16th Floor<br>Kansas City, MO 64106-2124 | Arch Coal Sales Company, Inc. | MO# 5084 | 1/1/2016 | Coal Supply Agreement - Sale | $                  0.00 |
| Kansas City Power & Light Co<br>1201 Walnut Street 16th Floor<br>Kansas City, MO 64106-2124 | Arch Coal Sales Company, Inc. | MO# 4927 | 4/1/2015 | Coal Supply Agreement - Sale | $                  0.00 |
| Kansas City Power & Light Co<br>1201 Walnut Street 16th Floor<br>Kansas City, MO 64106-2124 | Arch Coal Sales Company, Inc. | MO# 5109 | 1/1/2016 | Coal Supply Agreement - Sale | $                  0.00 |
| Kansas City Power & Light Co<br>1201 Walnut Street 16th Floor<br>Kansas City, MO 64106-2124 | Arch Coal Sales Company, Inc. | MO# 5041 | 1/1/2017 | Coal Supply Agreement - Sale | $                  0.00 |
| Kansas City Power & Light Co<br>1201 Walnut Street 16th Floor<br>Kansas City, MO 64106-2124<br>Attn: Manager, Fuels Department | Arch Coal Sales Company, Inc. | n/a | 1/1/2006 | Master Coal Purchase and Sale Agreement | $                  0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Karen Hasara<br>22 Glen Eagle Drive<br>Springfield, IL 62704 | ICG Illinois, LLC | VP-057-1 | 5/7/2007 | Coal Lease | $ - |
| Karen Hasara<br>22 Glen Eagle Drive<br>Springfield, IL 62704 | ICG Illinois, LLC | VP-185 | 9/13/1996 | Coal Lease | See footnote |
| Karen Hatfield<br>46181 Barrington Road<br>Plymouth, MI 48170 | ICG East Kentucky, LLC | BBC-012 | 3/13/1997 | Surface Lease | See footnote |
| Karen J. Layton<br>2866 Alaskan Way<br>Jacksonville, FL 32226 | Ark Land Company | DD-358 | 7/10/1978 | Coal Lease | See footnote |
| Karen Lee Haining<br>2057 Snow Mesa Lane<br>Grand Junction, CO 81503 | Thunder Basin Coal Company, L.L.C. | CC-004 | 12/27/1968 | Coal Lease | See footnote |
| Karen Sue Surman<br>4650 Diamond Cross Road<br>Chester, IL 62233 | Ark Land Company | AL-12 | 12/2/1958 | Coal Lease | See footnote |
| Karr Barth Associates Inc.<br>40 Monument Rd<br>C/O Ae Vandervort Clu Vice Pres<br>Bala Cynwyd, PA 19004-1797 | Arch Coal, Inc. | n/a | 4/13/1999 | Letter of Understanding | $ 0.00 |
| Kasler Oil & Gas Development, Llc<br>18746 County Road 245<br>Larue, OH 43332 | Ark Land Company | CS-189 | 11/6/2014 | Consulting Agreement | $ - |
| Katherine Lober<br>197 Ben Tree Drive<br>Athens, GA 30606 | ICG Natural Resources, LLC | JC-004 | 1/1/1993 | Fee Lease | See footnote |
| Katheryn Fulchino<br>14237 Perdido Key Dr Unit 9W<br>Pensacola, FL 32507 | ICG Natural Resources, LLC | JC-004 | 1/1/1993 | Fee Lease | See footnote |
| Kathleen Bonner<br>3061 Williams Rd<br>Cols, OH 43207 | ICG Natural Resources, LLC | MTS-092 | 2/19/1969 | Coal Lease | See footnote |
| Kathleen E. Council<br>15508 Peoria Street<br>Athens, IL 62613 | ICG Illinois, LLC | VP-087-1 | 1/6/2010 | Coal Lease | See footnote |
| Kathleen E. Council<br>15508 Peoria Street<br>Athens, IL 62613 | ICG Illinois, LLC | VP-087-2 | 1/6/2010 | Coal Lease | See footnote |
| Kathleen E. Council<br>15508 Peoria Street<br>Athens, IL 62613 | ICG Illinois, LLC | VP-088 | 1/6/2010 | Coal Lease | $ - |
| Kathryn E. & G. Larry Havens<br>P.O. Box 3385<br>Carbondale, IL 62902-3385 | Ark Land Company | DD-360-4 | 8/1/1978 | Coal Lease | $ - |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Kathryn E. & G. Larry Havens<br>P.O. Box 3385<br>Carbondale, IL 62902-3385 | Ark Land Company | DD-471 | 6/17/1981 | Coal Lease | See footnote |
| Kathryn L Baugher 1997 Trust Kathryn L Baugher, Trustee<br>29771 Winterbauer Avenue<br>Athens, IL 62613 | ICG Illinois, LLC | VP-076 | 2/11/2009 | Coal Lease | $ 44,959.41 |
| Kathryn L Baugher 1997 Trust Kathryn L Baugher, Trustee<br>29771 Winterbauer Avenue<br>Athens, IL 62613 | ICG Illinois, LLC | VP-211 | 2/11/2009 | Coal Lease | $ 4,219.35 |
| Kathryn Richardson Edmonds<br>714 W 18Th Ave<br>Spokane, WA 99223 | ICG Illinois, LLC | VP-053 | 11/30/1977 | Coal Lease | $ - |
| Kathryn Richardson Edmonds<br>714 W 18Th Ave<br>Spokane, WA 99223 | ICG Illinois, LLC | VP-102 | 11/30/1977 | Coal Lease | $ - |
| Kathy A. & Gerald C. Schmidt<br>106 Woodshire Drive<br>Parkersburg, WV 26104-9214 | ICG Natural Resources, LLC | MTS-092 | 2/19/1969 | Coal Lease | See footnote |
| Kathy E. Trimble<br>Rt 1 Box 215<br>Philippi, WV 26416 | Wolf Run Mining Company | SM-065-1 | 8/23/2001 | Coal Lease | $ - |
| Kathy Elliott<br>276 Hilldale Road<br>Anniston, AL 36207 | Ark Land Company | AG-083 | 5/29/1998 | Coal Lease | See footnote |
| Kathy S. Woody<br>C / O Woody Brothers, Inc, Et Al.<br>24 Vicksburg Road<br>Buckhannon, WV 26201 | Wolf Run Mining Company | BHI-177 | 7/1/2010 | Pipeline Right of Way Agreement | See footnote |
| Kathy S. Woody<br>C / O Woody Brothers, Inc, Et Al.<br>24 Vicksburg Road<br>Buckhannon, WV 26201 | Wolf Run Mining Company | BHI-180 | 12/28/2013 | Pipeline Right of Way Agreement | See footnote |
| Kaye Blackburn<br>Box 130<br>Mccarr, KY 41544 | ICG East Kentucky, LLC | BBC-007 | 11/2/1998 | Surface Lease | See footnote |
| KCP&L Greater Missouri Operations<br>1201 Walnut Street 16th Floor<br>Kansas City, MO 64106-2124 | Arch Coal Sales Company, Inc. | MO# 4801 | 1/1/2015 | Coal Supply Agreement - Sale | $ 0.00 |
| KCP&L Greater Missouri Operations<br>1201 Walnut Street 16th Floor<br>Kansas City, MO 64106-2124 | Arch Coal Sales Company, Inc. | MO# 5040 | 1/1/2018 | Coal Supply Agreement - Sale | $ 0.00 |
| KCP&L Greater Missouri Operations<br>1201 Walnut Street 16th Floor<br>Kansas City, MO 64106-2124<br>Attn: Director, Coal Procurement | Arch Coal Sales Company, Inc. | n/a | 10/29/2007 | Master Coal Purchase and Sale Agreement | $ 0.00 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Keeline Ranch Company<br>PO Box 50<br>Wyarno, WY 82845<br>Attn: Candace Keeline Hardesty | Ark Land Company | BT-357 | 9/1/2010 | Surface Use Agreement | $ - |
| Keith And Kp Stevens, Inc.<br>P.O. Box 91<br>Ashland, MT 59003 | Ark Land Company | OC-018-2 | 12/9/2010 | Property Use and Termination Agreement | $ - |
| Keith And Kp Stevens, Inc.<br>P.O. Box 91<br>Ashland, MT 59003 | Ark Land Company | OC-018-3 | 2/13/2012 | Right-of-Way Easement | $ - |
| Keith F. Walker Oil & Gas, L.L.C.<br>37 Verano Loop<br>Santa Fe, NM 87505 | Thunder Basin Coal Company, L.L.C. | CC-071 | 6/6/1997 | Oil Or Gas Easement | $ - |
| Kelly A. Mccoy<br>C / O Woody Brothers, Inc, Et Al.<br>24 Vicksburg Road<br>Buckhannon, WV 26201 | Wolf Run Mining Company | BHI-177 | 7/1/2010 | Pipeline Right of Way Agreement | See footnote |
| Kenneth & Judith Pfeiffer<br>2870 Petal Road<br>Riverton, IL 62561 | Ark Land Company | VP-328 | 8/29/2013 | Coal Lease | See footnote |
| Kenneth B. Pfeiffer<br>2870 Petal Road<br>Riverton, IL  62561 | ICG Illinois, LLC | VP-328-2 | 9/16/2015 | EXPLORATION DRILLING LETTER AGREEMENT WITH RESPECT TO HOLES TO BE DRILLED IN  SECTION 25, T17N, R4W IN SANGAMON COUNTY, ILLINOIS. | $ 400.00 |
| Kenneth Bolyard<br>P.O. BOX 44<br>Grafton, WV  26354 | Ark Land Company | SR-079-4 | 1/2/2016 | Coal Lease - 1/4th undivided interest in that certain tract or parcel of coal land containing approximately 16.40 acres in  the Courthouse District of Taylor County, WV | $ - |
| Kenneth Botts<br>P.O. Box 252<br>Blair, WV 25022 | Ark Land Company | DT-004358-11 | 1/8/1992 | Surface Lease | $ - |
| Kenneth Dean & Margaret S. Baugher<br>29771 Winterbauer Avenue<br>Athens, IL 62613 | ICG Illinois, LLC | VP-077 | 2/8/2009 | Coal Lease | $ - |
| Kenneth Dean & Margaret S. Baugher<br>29771 Winterbauer Avenue<br>Athens, IL 62613 | ICG Illinois, LLC | VP-212 | 2/8/2009 | Coal Lease | $ 20,757.64 |
| Kenneth Dean Baugher<br>29771 Winterbauer Avenue<br>Athens, IL 62613 | ICG Illinois, LLC | VP-213 | 2/8/2009 | Coal Lease | $ 40,499.05 |
| Kenneth E. Lambert<br>204 W Kaskaskia Street<br>Pinckneyville, IL 62274 | Ark Land Company | ARK-711 | 5/4/1982 | Coal Lease | See footnote |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount [1] |
|---|---|---|---|---|---|
| Kenneth Earl Roby<br>1427 Gladesville Road<br>Independence, WV 26374 | ICG Tygart Valley, LLC | TV-024 | 5/21/2010 | Easement | See footnote |
| Kenneth M. Williams As Trustee Of The Kenneth M. Williams Trust Dated September 18,2002<br>4596 Waxwing Road<br>Pinckneyville, IL 62274 | Ark Land Company | DD-512 | 5/10/1983 | Coal Lease | $ - |
| Kenneth R. & Kathryne Mcconachie<br>221 State Route 154<br>Cutler, IL 62238 | Ark Land Company | ARK-1069 | 3/1/2009 | Farm Lease | $ - |
| Kenneth R. Keene<br>218 Marie Ave.<br>Collinsville, IL 62234 | Ark Land Company | AL-16 | 12/31/1959 | Coal Lease | $ 11.00 |
| Kenneth Wheeler<br>P.O. Box 22<br>Harper, WV 25851 | Ark Land Company | BPM-047 | 4/11/2015 | Exploratory Drilling Agreement | $ - |
| Kent Kimball<br>1670 Willisshire Lane<br>Germantown, TN 38139 | ICG Illinois, LLC | VP-176 | 5/17/1982 | Coal Lease | See footnote |
| Kenton Craig<br>1261 Line Street<br>Coulterville, IL 62237 | Ark Land Company | DD-328 | 12/1/1977 | Coal Lease | See footnote |
| Kentucky Department Of Fish And Wildlife Resources<br>1 Sportsman'S Lane<br>Frankfort, KY 40601 | ICG Natural Resources, LLC | FR-125 | 5/9/1994 | Agreement for Development of Wildlife Management Area | $ - |
| Kentucky Power Company<br>P.O. Box 24401<br>Canton, OH 44701-4401 | ICG Natural Resources, LLC | MTS-173 | 2/28/1994 | Easement | $ - |
| Kentucky Power Company<br>P.O. Box 24401<br>Canton, OH 44701-4401 | ICG Natural Resources, LLC | MTS-177 | 3/24/1997 | Easement | $ - |
| Kentucky Power Company<br>P.O. Box 24401<br>Canton, OH 44701-4401 | ICG Natural Resources, LLC | MTS-178 | 5/1/1998 | Easement | $ - |
| Kentucky Power Company<br>P.O. Box 24401<br>Canton, OH 44701-4401 | ICG East Kentucky, LLC | MTS-197 | 11/29/2005 | Contract for Electric Energy | $ - |
| Kentucky River Coal Corporation<br>200 West Vine Street, Suite 8K<br>Lexington, KY 40507 | Ark Land Company | FCO-1013-1 | 10/24/1980 | Partnership Agreement | $ - |
| Kentucky Utilities Company<br>220 West Main Street<br>Louisville, KY 40202 | Ark Land Company | KY-7126 | 8/3/1992 | Utility Easement | $ - |
| Kentucky Utilities Company<br>220 West Main Street<br>Louisville, KY 40202 | Arch Coal Sales Company, Inc. | MO# 4958 | 1/1/2016 | Coal Supply Agreement - Sale | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Kermit Rheinecker<br>604 South Walnut Street<br>Pinckneyville, IL 62274 | Ark Land Company | ARK-437 | 9/8/1983 | Easement | $ - |
| Kevin & Casandra Huffman<br>9018 Tallmansville Road<br>Tallmansville, WV 26237-8019 | Upshur Property, Inc. | UP-001-6 | 8/5/2000 | Residential Lease | $ - |
| Kevin A. Lyons<br>329 S Main Street<br>Philippi, WV 26416 | Wolf Run Mining Company | SM-038 | 5/30/2007 | Coal Lease | $ 407,569.04 |
| Kevin A. Lyons<br>329 S Main Street<br>Philippi, WV 26416 | Wolf Run Mining Company | SM-159 | 6/12/2015 | Coal Lease | $ 52,831.10 |
| Kevin S. Pfeiffer<br>2741 N E 15Th Avenue<br>Wilton Manors, FL 33334-4309 | Ark Land Company | VP-328 | 8/29/2013 | Coal Lease | See footnote |
| Keyspan Production & Development<br>Post Office Box 2048<br>Buckhannon, WV 26201 | Upshur Property, Inc. | UP-009 | 4/25/1973 | Third Party Income Agreement | $ - |
| Kimberly & Otto Green<br>1793 Trap Springs Road<br>Grafton, WV 26354 | Ark Land Company | SR-064 | 10/28/2014 | Coal Lease | $ - |
| Kimberly M Street, Trustee<br>422 Farm Fields Lane<br>Wytheville, VA 24382 | ICG Illinois, LLC | VP-110 | 3/15/1978 | Coal Lease | $ - |
| Kinder Morgan Operating L.P.<br>1001 Louisiana Street, Ste 1000<br>Houston, TX 77002 | Thunder Basin Coal Company, L.L.C. | BT-216 | 10/15/2002 | Utility Easement | $ - |
| Kinder Morgan Operating L.P.<br>1001 Louisiana Street, Ste 1000<br>Houston, TX 77002 | Ark Land Company | BT-443 | 3/25/1970 | Oil Or Gas Easement | $ - |
| Kinder Morgan Operating L.P.<br>C/O Dcp Douglas Llc<br>Denver, CO 80202 | Thunder Basin Coal Company, L.L.C. | BT-217 | 10/15/2002 | Oil Or Gas Easement | $ - |
| Kinder Morgan<br>P.O. Box 281304<br>Lakewood, CO 80228 | Ark Land Company | CB-069 | 2/20/2006 | Easement | $ - |
| Kinzer Business Realty Ltd.<br>155 New Route 80<br>Allen, KY 41601 | ICG Natural Resources, LLC | HMN-216 | 12/2/2004 | Third Party Income Agreement | $ - |
| Kirkwood Oil & Gas Llc<br>P.O. Box 2850<br>Casper, WY 82602 | Thunder Basin Coal Company, L.L.C. | CC-051-2 | 9/9/2013 | Amended and Restated Agreement | $ - |
| Kirkwood Resources, Llc<br>P.O. Box 2850<br>Casper, WY 82602 | Ark Land Company | BT-400-14 | 9/9/2013 | Oil And Gas Lease | $ - |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Kirkwood Resources, Llc<br>P.O. Box 2850<br>Casper, WY 82602 | Ark Land Company | BT-400-18 | 5/22/2014 | Oil And Gas Lease | $ - |
| Kirkwood Resources, Llc<br>P.O. Box 2850<br>Casper, WY 82602 | Ark Land Company | BT-400-21 | 12/22/2014 | Oil And Gas Lease | $ - |
| Kish, Gabriel<br>P.O. Box A, 93 Keepsake Drive<br>Sharples, WV 25183 | Allegheny Land Company | DT-004358-6 | 3/7/1977 | Surface Lease | $ - |
| Km Upstream, Llc<br>C/O Tallgrass Midstream, Llc<br>4200 W. 115Th Street, Suite 350<br>Leawood, KS 66211-2609 | Ark Land Company | BT-524 | 2/9/1973 | Oil Or Gas Easement | $ - |
| Knight Hawk Coal LLC<br>500 Cutler-Trico Road<br>Percy, IL 62272 | Arch Coal Sales Company, Inc. | MO# 5095 | 1/1/2016 | Coal Supply Agreement - Sale | $ 0.00 |
| Knight Hawk Coal, Llc<br>500 Cutler-Trico Road<br>Percy, IL 62272 | Ark Land Company | ARK-440-1 | 1/31/2012 | Sublease Lease | $ - |
| Knight Hawk Holdings, Llc<br>500 Cutler-Trico Road<br>Percy, IL 62272 | Arch Coal, Inc. | ARK-1103 | 7/31/2006 | Unit Purchase Agreement | $ - |
| Knight Hawk Holdings, Llc<br>500 Cutler-Trico Road<br>Percy, IL 62272 | Ark Land Company | DD-001 | 6/28/2010 | Coal Lease | $ - |
| Knight Hawk Land Company, Llc<br>500 Cutler-Trico Road<br>Percy, IL 62272 | Ark Land Company | ARK-1111 | 3/3/2015 | Coal Lease | $ - |
| Knight Hawk Land Company, Llc<br>500 Cutler-Trico Road<br>Percy, IL 62272 | Ark Land Company | ARK-1112 | 11/24/2015 | Coal Lease | $ - |
| Knight-Ink Heirs Llc<br>C/O Adkins & Young Pllc<br>820 Broad Street<br>Summersville, WV 26651 | ICG Eastern Land, LLC | EBR-007 | 4/8/1965 | Coal Lease | $ - |
| Knight-Ink Heirs Llc<br>C/O Adkins & Young Pllc<br>820 Broad Street<br>Summersville, WV 26651 | ICG Eastern, LLC | EBR-051 | 6/1/1971 | Easement | $ - |
| Knox, Gladys Lee<br>Rr<br>Williamsville, IL 62693 | ICG Illinois, LLC | VP-159 | 8/22/1980 | Coal Lease | $ - |
| Koch Carbon LLC<br>20 East Greenway Plaza<br>Houston , TX 77027 | Arch Coal Sales Company, Inc. | n/a | 01/28/2004 | Master Coal Purchase and Sale Agreement | $ 0.00 |
| Kristy L. Goodwin & Larry G. Goodwin, Jr.<br>5811 Park Road<br>Pinckneyville, IL 62274-2513 | Ark Land Company | DD-170 | 11/12/1958 | Coal Lease | See footnote |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Kurt D. Heissinger<br>3599 Holten Road<br>Sherman, IL 62684 | Ark Land Company | VP-322 | 11/15/2012 | Coal Lease | $ - |
| Kyla S. Cologgi<br>50 N. Hempstead Road<br>Westerville, OH 43081 | ICG Natural Resources, LLC | MTS-092 | 2/19/1969 | Coal Lease | See footnote |
| L.J. Hughes & Sons, Inc.<br>320 Trumpike Road<br>Summersville, WV 26651 | Ark Land Company | CS-192 | 10/13/2015 | Consulting Agreement | $ - |
| Lafayette Public Power Authority<br>1314 Walker Road<br>Lafayette, LA 70506<br>Attn: Engineering, Power & Communications Manager | Arch Coal Sales Company, Inc. | n/a | 08/4/2009 | Master Coal Purchase and Sale Agreement | $ 0.00 |
| Lance Oil & Gas Company, Inc.<br>1099 18Th Street, Suite 1200<br>Denver, CO 80202 | Ark Land Company | BT-193 | 5/12/1997 | Oil And Gas Lease | See footnote |
| Lancope LLC<br>3650 Brookside Parkway<br>Suite 500<br>Alpharetta, GA 30022 | Arch Coal, Inc. | n/a | 1/25/2016 | End User Maintenance and Support Agreement | $ 0.00 |
| Land Surveying Incorporated<br>209 North Works Avenue<br>Gillette, WY 82716 | Ark Land Company | CS-101 | 2/8/2007 | Consulting Agreement | $ - |
| Lane, Harry (Bobby) & Bonnie<br>Signature Circle, Route 17, Box 89<br>Sharples, WV 25183-0089 | Ark Land Company | DT-004358-2 | 10/31/2005 | Surface Lease | $ - |
| Lane, Mark<br>P.O. Box 89<br>Sharples, WV 25183 | Allegheny Land Company | DT-004358-9 | 9/3/1986 | Surface Lease | $ - |
| Larry & Jackie Dobrenz<br>6566 Clareton Highway<br>Gillette, WY 82718 | Ark Land Company | BT-579 | 1/1/2008 | Grazing Lease | $ - |
| Larry & Jackie Dobrenz<br>6566 Clareton Highway<br>Gillette, WY 82718 | Ark Land Company | BT-579-1 | 1/1/2008 | Residential Lease | $ - |
| Larry & Joyce A Herrington<br>441 Guston Run Road<br>Morgantown, WV 26501 | Patriot Mining Company, Inc. | PGR-124-1 | 4/15/2014 | Farm Lease | $ - |
| Larry E. Seckman<br>Rt 1 Box 224<br>Philippi, WV 26416 | Wolf Run Mining Company | SM-053 | 9/22/2009 | Coal Lease | $ - |
| Larry Gleason<br>1035 Nine Rock Road<br>Sherman, IL  62684 | ICG Illinois, LLC | VP-193-4 | 9/16/2015 | EXPLORATION DRILLING LETTER AGREEMENT WITH RESPECT TO HOLES TO BE DRILLED IN SECTION 31, T18N, R4W IN SANGAMON COUNTY, ILLINOIS. | $ 400.00 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount [1] |
|---|---|---|---|---|---|
| Larry H. Hottes<br>4175 State Route 146 East<br>P.O. Box 1256<br>Vienna, IL 62995 | Ark Land Company | ARK-717 | 1/20/1982 | Coal Lease | See footnote |
| Larry J. & Mary M. Shuttlesworth<br>Rr1 Box 441A<br>Grafton, WV 26354 | CoalQuest Development LLC | TV-055 | 12/31/2012 | Waiver and Release of Right of Lateral, Subjacent and Other Support | $                - |
| LARRY LYNN FAGAN<br>7825 ROLLINGRIDGE COURT<br>ORLANDO, FL 32835 | ICG Illinois, LLC | VP-171-1 | 1/15/1982 | UNDERGROUND COAL LEASE FOR UNDIVIDED 1/3 INTEREST IN 190 ACS, M/L, IN N/2S/2 & E 30 ACS OF S/2S/2 SEC 15 T17N-R4W 3PM, SANGAMON COUNTY, IL | $                - |
| Larry N. Mathis<br>407 East Parker Street<br>Pinckneyville, IL 62274 | Ark Land Company | DD-092 | 4/22/1981 | Coal Lease | See footnote |
| Larry P. & Martha G. Gleason<br>1035 Nine Rock Road<br>Sherman, IL 62684 | ICG Illinois, LLC | VP-193 | 5/22/2007 | Coal Lease | $          3,280.98 |
| Larry P. & Martha G. Gleason<br>1035 Nine Rock Road<br>Sherman, IL 62684 | ICG Illinois, LLC | VP-193-1 | 5/22/2007 | Coal Lease | $          3,280.98 |
| Larry P. & Martha G. Gleason<br>1035 Nine Rock Road<br>Sherman, IL 62684 | ICG Illinois, LLC | VP-193-2 | 5/26/2007 | Coal Lease | $          3,280.98 |
| Larry P. & Martha G. Gleason<br>1035 Nine Rock Road<br>Sherman, IL 62684 | ICG Illinois, LLC | VP-193-3 | 5/22/2007 | Coal Lease | $          3,280.98 |
| Laura Goodloe Lindsey<br>P.O. Box 613<br>`, TX 75925 | ICG Natural Resources, LLC | HTM-005 | 7/22/1977 | Overriding Royalty Agreement | See footnote |
| Lauren Land Company<br>P.O. Drawer 830<br>Belfry, KY 41514 | Ark Land Company | AMA-421 | 4/29/1997 | Coal Lease | See footnote |
| Lauren Land Company<br>P.O. Drawer 830<br>Belfry, KY 41514 | Ark Land Company | AMA-522 | 6/3/2008 | Letter Agreement | $                - |
| Lauren Land Company<br>P.O. Drawer 830<br>Belfry, KY 41514 | ICG East Kentucky, LLC | BBC-059 | 7/26/1995 | Easement | $                - |
| Lauren Land Company<br>P.O. Drawer 830<br>Belfry, KY 41514 | ICG Natural Resources, LLC | MTS-035 | 2/22/1990 | Coal Lease | $             245.69 |
| Lauren Land Company<br>P.O. Drawer 830<br>Belfry, KY 41514 | ICG East Kentucky, LLC | MTS-213-1 | 8/15/2011 | Coal Lease | $                - |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Lauren Land Company<br>P.O. Drawer 830<br>Belfry, KY 41514 | ICG East Kentucky, LLC | MTS-213-2 | 8/15/2011 | Sublease Lease | $ - |
| Lauren Land Company<br>P.O. Drawer 830<br>Belfry, KY 41514 | ICG East Kentucky, LLC | MTS-213-3 | 8/15/2011 | Sublease Lease | $ - |
| Lauren Land Company<br>P.O. Drawer 830<br>Belfry, KY 41514 | ICG East Kentucky, LLC | MTS-214 | 8/15/2011 | Surface Lease | $ - |
| Lauren, Sidney Greyeagle<br>300 Coprorate Centre Dr<br>Scott Depot, WV 25560 | ICG East Kentucky, LLC | MTS-054 | 5/26/2004 | Goff Branch Agreement | $ - |
| Lavada E. Wertz<br>1639 Ne 26Th Street, #228<br>Wilton Manor, FL 33305 | Wolf Run Mining Company | BHI-036 | 6/10/1997 | Coal Lease | $ 8.16 |
| Lawrence D. Houser<br>10998 Constant Cemetery Rd<br>Buffalo, IL 62515 | ICG Illinois, LLC | VP-206 | 1/22/2008 | Coal Lease | See footnote |
| Lawrence E. Forgy<br>1100 Vine Center<br>Lexington, KY 40507 | Ark Land Company | FCO-1013-1 | 10/24/1980 | Partnership Agreement | See footnote |
| Lawrence Swick<br>222 Hawick Road<br>Inwood, WV 25428-5368 | Wolf Run Mining Company | SM-065 | 8/23/2001 | Coal Lease | $ - |
| Lawson L. Schroeder<br>PO Box 22397<br>Chattanooga, TN 97244-2397 | Ark Land Company | ARK-697 | 2/27/1957 | Coal Lease | See footnote |
| Lcc Kentucky, Llc<br>200 West Vine Street<br>Lexington, KY 40507 | ICG East Kentucky, LLC | MTS-075 | 2/25/2008 | Consent to Assignment and Partial Assignment of Lease | $ - |
| Lee Anna Collins & Gary L. Mullins<br>185 Mountain View Avenue<br>Whitesburg, KY 41858 | Ark Land Company | BD-037-2 | 4/7/2010 | Coal Lease | See footnote |
| Lee County Public Service Authority<br>Lee County Courthouse, Suite 206<br>Jonesville, VA 24263 | Ark Land Company | MC-047 | 12/3/2004 | Easement | $ - |
| Lee E. & Elizabeth B. Shillingburg<br>Route 3, Box 77<br>Deer Park, MD 21550 | Wolf Run Mining Company | VDX-152 | 3/21/1989 | Coal Lease | $ - |
| Leeco, Inc.<br>1374 Highway 192 East<br>London, KY 40741 | ICG Natural Resources, LLC | HVS-041 | 3/23/2009 | Third Party Income Agreement | $ - |
| Lelon & Janice Ramey<br>2049 N. Crestwood Drive<br>North Vernon, IN 47265 | Ark Land Company | BD-022 | 3/13/1965 | Coal Lease | See footnote |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Leo E. & Virginia Kellerman<br>R#2, Box 149<br>Pinckneyville, IL 62274 | Ark Land Company | AL-19-3 | 1/5/1960 | Coal Lease | $ 48.00 |
| Leo Sheep Company<br>P.O.Box 820<br>Rawlins, WY 82301 | Ark Land Company | M-19 | 1/27/1994 | Surface Lease | $ - |
| Leslie D. Davis<br>Box 226<br>Pinsonfork, KY 41555 | ICG East Kentucky, LLC | BBC-012 | 3/13/1997 | Surface Lease | See footnote |
| Leslie H Newman<br>161 E. Chicago Ave., Apt 30B<br>Chicago, IL 60611 | ICG Illinois, LLC | VP-133 | 9/14/1976 | Coal Lease | See footnote |
| Leslie H Newman<br>161 E. Chicago Ave., Apt 30B<br>Chicago, IL 60611 | ICG Illinois, LLC | VP-134 | 9/14/1976 | Coal Lease | See footnote |
| Letcher County Conservation District<br>125 Industrial Park Road<br>Whitesburg, KY 41858 | Ark Land Company | KY-7274 | 1/13/1998 | Letter Agreement for Garbage Dump Clean Up in Letcher County | $ - |
| Letha Moore<br>2405 Clarendon Ave<br>Louisville, KY 40205 | Ark Land Company | MC-019 | 5/9/1988 | Roadway Easement | See footnote |
| Lewis J. Powell 2000 Trust<br>16986 Peoria St.<br>Athens, IL 62613 | Ark Land Company | VP-330-1 | 10/15/2015 | Coal Lease | $ - |
| Lewis James Powell, Iii<br>16986 Peoria Street<br>Athens, IL 62613 | Ark Land Company | VP-330-2 | 10/15/2015 | Coal Lease | $ - |
| Lexington Coal Company, Llc<br>200 West Vine Street<br>Suite 300<br>Lexington, KY 40507 | Ark Land Company | DD-000-5 | 9/30/2004 | Overriding Royalty Agreement | $ - |
| Lexington Coal Company, Llc<br>200 West Vine Street, Suite 300<br>Lexington, KY 40507 | ICG Natural Resources, LLC | FR-121-20 | 9/30/2004 | Overriding Royalty Agreement | $ 69,862.87 |
| Lhoist  N. America fka Chem Lime Co<br>3880 Hulen Street<br>Suite 400<br>Ft Worth, TX 76107<br>Attn: Mathem Cardamone, Director of Purchasing<br>mathew.cardamone@lhoist.com | Arch Coal Sales Company, Inc. | n/a | 11/9/2005 | Master Coal Purchase and Sale Agreement | $ 0.00 |
| Lhoist N. America fka Chem Lime Co<br>3880 Hulen Street<br>Suite 400<br>Ft Worth, TX 76107 | Arch Coal Sales Company, Inc. | MO# 5130 | 1/1/2016 | Coal Supply Agreement - Sale | $ 0.00 |
| Life Insurance Company of North America<br>1601 Chestnut Street<br>Philadelphia, PA 19192-2235 | Arch Coal, Inc. | n/a | 1/1/2016 | Administrative Services Agreement | $ 0.00 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Life Insurance Company of North America 1601 Chestnut Street Philadelphia, PA 19192-2235 | Arch Coal, Inc. | n/a | 1/1/2015 | Group Policy Agreement | $ 0.00 |
| Lillybrook Land Company 304 Timber Ridge Drive Beckley, WV 25801 | Ark Land Company | BPM-024 | 6/22/2012 | Coal Lease | $ 9,323.23 |
| Lincolnland Farms Lp C/O Allen C. Drake, General Partner El Paso, IL 61738 | ICG Illinois, LLC | VP-121 | 1/5/1982 | Coal Lease | $ - |
| Linda A. Burkhart 2642 Butler Bridge Way Kennesaw, GA 30152 | Ark Land Company | DD-358 | 7/10/1978 | Coal Lease | See footnote |
| Linda Davis 165 Cawdor Lane Inverness, IL 60067 | Ark Land Company | DD-350 | 3/17/1978 | Coal Lease | See footnote |
| Linda Grossman 2 Park Circle Towson, MD 21286 | Ark Land Company | SR-015-3 | 8/18/2015 | Coal Lease | $ - |
| Linda J. Osborn 308 Highridge Circle Wright, WY 82732 | Thunder Basin Coal Company, L.L.C. | CC-004 | 12/27/1968 | Coal Lease | See footnote |
| Linda K. Sibole 285 Lennox Avenue Columbus, OH 43228 | ICG Natural Resources, LLC | MTS-092 | 2/19/1969 | Coal Lease | See footnote |
| Linda K. Wilken 1710 South Lincoln Ave Springfield, IL 62704 | ICG Illinois, LLC | VP-059-2 | 6/29/2007 | Coal Lease | $ - |
| Linda M. & Norman W. Adlington Rr1, Box 447 Grafton, WV 26354 | CoalQuest Development LLC | TV-057 | 1/31/2013 | Waiver and Release of Right of Lateral Subjacent and Other Support | $ - |
| Linda Rost Church P.O. Box 20, Old Lynn Run Road Rector, PA 15677 | ICG Tygart Valley, LLC | TV-001 | 10/27/2009 | Coal Lease | See footnote |
| Linda Tackett 22770 Rausch Road Eastpointe, MI 48021 | Ark Land Company | CM-009304 | 9/23/2015 | Surface Lease | See footnote |
| Lisa D. Miller C / O Woody Brothers, Inc, Et Al. 24 Vicksburg Road Buckhannon, WV 26201 | Wolf Run Mining Company | BHI-177 | 7/1/2010 | Pipeline Right of Way Agreement | See footnote |
| Little Elk Mining Company, Llc 4978 Teays Valley Road Scott Depot, WV 25560 | ICG Natural Resources, LLC | FR-124 | 6/23/2008 | Property Exchange Agreement | $ - |
| Little Elk Mining Company, Llc 4978 Teays Valley Road Scott Depot, WV 25560 | ICG Natural Resources, LLC | FR-126 | 6/23/2008 | Third Party Income Agreement | $ - |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Little Elk Mining Company, Llc<br>4978 Teays Valley Road<br>Scott Depot, WV 25560 | ICG Natural Resources, LLC | FR-129 | 6/23/2008 | Third Party Income Agreement | $ - |
| Little Elk Mining Company, Llc<br>4978 Teays Valley Road<br>Scott Depot, WV 25560 | ICG Natural Resources, LLC | HMN-217 | 6/23/2008 | Third Party Income Agreement | $ - |
| Little Joe Trucking, Inc.<br>Route 2<br>Box 295<br>Delbarton, WV 25670 | Coal-Mac, Inc. | n/a | 4/4/2014 | Trucking Agreement | $ 0.00 |
| Littler, Stephen L Trust No 06601773<br>Bank Of Oklahoma, Agent<br>P O Box 1588<br>Tulsa, OK 74101 | ICG Illinois, LLC | VP-043 | 2/16/1977 | Coal Lease | $ - |
| Livingston Energy LLC<br>300 Terra Bianca<br>Nicholasville, KY 40356<br>Attn: Doug Livingston<br>Email: livenergy@twc.com | Arch Coal Sales Company, Inc. | MO# 5127 | 12/21/2015 | Coal Supply Agreement - Sale | $ 0.00 |
| Logan County Emergency Operation Center<br>28 1/2 Main Avenue<br>Logan, WV 25601 | Ark Land Company | DT-004344 | 6/1/2010 | License Agreement | $ - |
| Logan Generating Company, L.P.<br>76 Route 130<br>Swedesboro, NJ 08085 | Arch Coal Sales Company, Inc. | MO# 4790<br>MO# 5097 | 1/1/2015 | Coal Supply Agreement - Sale | $ 0.00 |
| Lois J Wells Trust<br>Lois J Wells Trustee<br>4235 East Meadows Court<br>Decatur, IL 62521 | ICG Illinois, LLC | VP-059-1 | 7/6/2007 | Coal Lease | $ - |
| Lone Cabin Ditch And Reservoir Company<br>42384 Lamborn Mesa Road<br>Paonia, CO 81428 | Mountain Coal Company, L.L.C. | WE-011 | 7/1/1999 | Water Agreement | $ - |
| Lone Cabin Ditch And Reservoir Company<br>42384 Lamborn Mesa Road<br>Paonia, CO 81428 | Mountain Coal Company, L.L.C. | WE-127 | 1/22/2006 | Water Agreement | $ - |
| Loney Lee Sharp<br>P.O. Box 246<br>Doyle, CA 96109 | ICG Tygart Valley, LLC | TV-107 | 9/9/2014 | Acknowledgement of Rights and Waiver and Release Agreement | $ - |
| Lonnie & Patsy Mullins<br>C/O Vince Surber<br>30 Twin Creek Drive<br>Eolia, KY 40826 | Ark Land Company | BD-026 | 6/20/1968 | Coal Lease | $ - |
| Loren R. Zoeckler<br>143 N. Eaton Street<br>Tamaroa, IL 62888 | Ark Land Company | AL-21 | 4/22/1960 | Coal Lease | $ - |
| Loren Rigdon<br>301 South Walnut Street<br>Pinckneyville, IL 62274 | Ark Land Company | DD-198 | 11/26/1958 | Coal Lease | See footnote |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Loren Rigdon 301 South Walnut Street Pinckneyville, IL 62274 | Ark Land Company | DD-326 | 11/26/1958 | Coal Lease | See footnote |
| Loretta Ervin 25 Laplace Dr. Jackson, TN 38305 | Ark Land Company | AL-31 | 5/1/1961 | Coal Lease | See footnote |
| Loretta F. Turner 1126 Apple Pie Ridge Road Winchester, VA 22603 | Wolf Run Mining Company | SM-033 | 3/28/2007 | Coal Lease | $ - |
| Loretta F. Turner 1126 Apple Pie Ridge Road Winchester, VA 22603 | Ark Land Company | SM-154 | 3/16/2015 | Exploratory Drilling Agreement | $ - |
| Loretta Scott Route 2-Box 608 Corbin, KY 40701 | Ark Land Company | BD-016 | 2/17/1976 | Coal Lease | $ 1,443.68 |
| Lori A Bobell, Trustee 779 1150Th Avenue Lincoln, IL 62656-5035 | ICG Illinois, LLC | VP-110 | 3/15/1978 | Coal Lease | See footnote |
| Lori Dene Moralez 27758 Weld County Road 60 1/2 Greeley, CO 80631 | Thunder Basin Coal Company, L.L.C. | CC-009 | 2/14/1977 | Overriding Royalty Agreement | See footnote |
| Louis & Hattie Suchomski R#2 Pinckneyville, IL 62274 | Ark Land Company | AL-40 | 1/18/1966 | Coal Lease | $ 112.00 |
| Louis Dreyfus Services L.P. 20 Westport Road (Fax 203-761-8069) Wilton, CT 06897 Attn: VP Credit Department | Arch Coal Sales Company, Inc. | n/a | 11/4/2008 | Master Coal Purchase and Sale Agreement | $ 0.00 |
| Louis Dreyfus Services L.P. 20 Westport Road (Fax 203-761-8069) Wilton, CT 06897 Attn: VP Credit Department | Arch Energy Resources, LLC | n/a | 11/4/2008 | Master Coal Purchase and Sale Agreement | $ 0.00 |
| LOUISE OLLER 7578 PRAIRIE SCHOOL ROAD RIVERTON, IL 62561 | ICG Illinois, LLC | VP-121-1 | 1/5/1982 | UNDERGROUND COAL MINING LEASE OF 199.11 ACRES, M/L. AND T17N, R4W OF 3RD P.M. BEING 24: THE W/2 NE/4 & SE/4 NW/4, CONTAINING 120 ACRES MORE OR LESS | $ - |
| Louise S. Bell P.O. Box 865 Urbanna, VA 23175 | ICG Natural Resources, LLC | HTM-005 | 7/22/1977 | Overriding Royalty Agreement | See footnote |
| Louisiana Energy and Power Authority 210 venture Way Lafayette, LA 70507 Attn: General Manager | Arch Coal Sales Company, Inc. | n/a | 08/4/2009 | Master Coal Purchase and Sale Agreement | $ 0.00 |
| Louisiana Land And Exploration Company 1560 Broadway, Suite 1200 Denver, CO 80202 | Thunder Basin Coal Company, L.L.C. | CC-062 | 3/23/1990 | Easement | $ - |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Lowe, Irene<br>P O Box 172<br>Pilgrim, KY 41250 | ICG Natural Resources, LLC | MTS-096 | 7/25/1975 | Coal Lease | See footnote |
| Lowell D. Muncy<br>P O Box 1037<br>Inez, KY 41224 | ICG Natural Resources, LLC | MTS-096 | 7/25/1975 | Coal Lease | See footnote |
| Lower Colorado River Authority and City of Austin, Texas d/b/a Austin Energy<br>3700 Lake Austin Blvd<br>Mailstop L200<br>Austin, TX 78703<br>Attn: Fuels & Energy Risk Mgmt - Coal & Rail | Arch Coal Sales Company, Inc. | n/a | 03/31/2006 | Master Coal Purchase and Sale Agreement | $    0.00 |
| Lrj, Llc<br>227 South Haddix Road<br>Montrose, WV 26283 | Wolf Run Mining Company | SM-141 | 1/8/2014 | Waiver and Release of Right of Lateral, Subjacent and Other Support | $    - |
| Lucille Burton Avis<br>7395 Hamlin Road<br>Hamlin, WV 25523 | Ark Land Company | AG-005 | 10/9/1986 | Coal Lease | See footnote |
| Lucille Ferrario<br>1301 32Nd Street<br>Anacortes, WA 98221-8580 | Ark Land Company | DD-163 | 4/8/1981 | Coal Lease | $    142.85 |
| Lucille Ferrario<br>1301 32Nd Street<br>Anacortes, WA 98221-8580 | Ark Land Company | DD-163-2 | 4/8/1981 | Coal Lease | $    71.43 |
| Lucille Pauley<br>P.O. Box 245<br>Hardy, KY 41531 | ICG East Kentucky, LLC | BBC-012 | 3/13/1997 | Surface Lease | See footnote |
| Lucinda Thomson<br>510 Southshore Drive<br>Bennington, VT 05201 | Ark Land Company | SR-015-4 | 5/20/2013 | Coal Lease | $    - |
| Lucy C. Eichenberger<br>3528 Ogilvy Court<br>Greely, CO 80631 | Thunder Basin Coal Company, L.L.C. | CC-009 | 2/14/1977 | Overriding Royalty Agreement | See footnote |
| Lucy C. Eichenberger<br>3528 Ogilvy Court<br>Greeley, CO 80631<br><br>Madeline A. Carson<br>P.O. Box 982<br>Buffalo, WY 82834 | Thunder Basin Coal Company, L.L.C. | CC-009 | 2/14/1977 | Overriding Royalty at Coal Creek-on property acquired from Consol under CC-051. | See footnote |
| Lugibill, Paul<br>100 West Harpole Street, P.O. Box 7<br>Williamsville, IL 62693-0007 | ICG Illinois, LLC | VP-158 | 7/26/1980 | Coal Lease | $    - |
| Luminant Energy Company, LLC<br>Energy Plaza - Ste. 23-086G<br>Dallas, TX 75201<br>Attn: Lee Adams | Arch Coal Sales Company, Inc. | n/a | 12/01/2003 | Master Coal Purchase and Sale Agreement | $    0.00 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Luther Appraisal Services, Inc.<br>P.O. Box 1745<br>Miles City, MT 59301-1745 | Ark Land Company | CS-147 | 7/1/2010 | Consulting Agreement | $ - |
| Luther L. Wellman<br>55 Rr 1<br>Delbarton, WV 25670 | Allegheny Land Company | AG-003193 | 9/14/1983 | Surface Lease | $ - |
| M&K Oil Company, Inc.<br>PO Box 3470<br>Gillette, WY 82717 | Ark Land Company | BT-171 | 11/21/2000 | Well Suspension and Mine Through Agreement | $ - |
| M&K Oil Company, Inc.<br>PO Box 3470<br>Gillette, WY 82717 | Ark Land Company | BT-406-1 | 12/19/2003 | Oil Gas Well Purchase Agreement | $ - |
| M&K Oil Company, Inc.<br>PO Box 3470<br>Gillette, WY 82717 | Ark Land Company | BT-580 | 2/12/2008 | Agreement for Relocation of Access Roads | $ - |
| M&K Oil Company, Inc.<br>PO Box 3470<br>Gillette, WY 82717 | Thunder Basin Coal Company, L.L.C. | CC-047 | 4/1/1994 | Surface Oil And Gas Lease | $ - |
| Mabel C. Woodside<br>725 Palace Drive<br>Pinckneyville, IL 62274 | Ark Land Company | ARK-722 | 6/30/1983 | Coal Lease | See footnote |
| Madeline A. Carson<br>P.O. Box 982<br>Buffalo, WY 82834 | Thunder Basin Coal Company, L.L.C. | CC-009 | 2/14/1977 | Overriding Royalty Agreement | See footnote |
| Madge H. Turley<br>2626 South Pittsburg Avenue<br>Tulsa, OK 74114 | Wolf Run Mining Company | SM-024 | 12/4/2006 | Coal Lease | See footnote |
| Madge H. Turley<br>2626 South Pittsburg Avenue<br>Tulsa, OK 74114 | Wolf Run Mining Company | SM-024-2 | 12/4/2006 | Coal Lease | $ - |
| Maidsville Landing LLC<br>302 Dents Run Road | Patriot Mining Company, Inc. | PMC-187 | 6/16/2015 | Purchase and Sale Agreement | ~~See footnote~~ $ 0.00 |
| Maidsville Landing Llc<br>302 Dents Run Road<br>Morgantown, WV 26501-2006 | Patriot Mining Company, Inc. | PMC-187 | 6/16/2015 | Purchase and Sale Agreement | ~~$ -~~ See footnote |
| MailFinance Inc.<br>478 Wheelers Farms Road<br>Milford, CT 06461 | Arch Coal, Inc. | n/a | 1/12/2015 | Postage Meter Rental Agreement | $ 0.00 |
| Marc C. & Tamala J. Tracy<br>833 Piney Creek Road<br>New Castle, WY 82701 | Thunder Basin Coal Company, L.L.C. | BT-157 | 4/10/2000 | Easement | See footnote |
| Marcus F. Marcum<br>P.O. BOX 205<br>Williamson, WV 25661 | ICG Natural Resources, LLC | MTS-038-7 | 5/21/1988 | Coal Lease<br>(130 acres, Martin County, KY) | $ - |
| Margaret Edwards<br>1620 Traveller Road<br>Lexington, KY 40504 | Ark Land Company | KY-7073 | 11/21/1988 | Coal Lease | See footnote |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Margaret T. Aldridge<br>7948 County Road 510<br>Bayfield, CO 81122-8002 | ICG Natural Resources, LLC | JC-004 | 1/1/1993 | Fee Lease | See footnote |
| Margaret Urbanek<br>5058 Poinsettia Road<br>Pinckneyville, IL 62274 | Ark Land Company | DD-446-1 | 8/8/1980 | Coal Lease | $                    - |
| Margie M. Schwarz<br>6034 Poinsetta Road<br>Pinckneyville, IL 62274 | Ark Land Company | ARK-711 | 5/4/1982 | Coal Lease | See footnote |
| Marian W. Goodloe Marital Trust<br>P.O. Box 428<br>Urbanna, VA 23175 | ICG Natural Resources, LLC | HTM-005 | 7/22/1977 | Overriding Royalty Agreement | See footnote |
| Marie C. Kaufman<br>6054 State Route 127<br>Pinckneyville, IL 62274 | Ark Land Company | AL-5 | 6/16/1960 | Coal Lease | $              32.00 |
| Marilyn H. Crickmer<br>P O Box 606<br>Milton, WV 25541 | ICG Natural Resources, LLC | MTS-092 | 2/19/1969 | Coal Lease | See footnote |
| Marilyn J. Grissom<br>304 High Point Court<br>Frankfort, KY 40601 | ICG Illinois, LLC | VP-117 | 4/26/1977 | Coal Lease | See footnote |
| Marilyn J. Grissom<br>304 High Point Court<br>Frankfort, KY 40601 | ICG Illinois, LLC | VP-119 | 4/26/1977 | Coal Lease | See footnote |
| Marilyn M. Heissinger, As Successor Trustee Of The Warren E. Heissinger September 1991 Trust<br>3986 Holten Road<br>Williamsville, IL 62693 | Ark Land Company | VP-326 | 9/19/2012 | Coal Lease | $                    - |
| Marilyn M. Heissinger, Individually And As Successor Trustee Of The Warren E. Heissinger Trust<br>3986 Holten Road<br>Williamsville, IL 62693 | Ark Land Company | VP-325 | 9/19/2012 | Coal Lease | $                    - |
| Marilyn M. Heissinger, Trustee Under The Marilyn M. Heissinger Recovable Living Trust<br>3986 Holten Road<br>Williamsville, IL 62693 | Ark Land Company | VP-324 | 9/19/2012 | Coal Lease | $                    - |
| Marilyn Sue O'Neil<br>1547 Valencia Street<br>Clearwater, FL 33756 | Ark Land Company | AL-33 | 12/1/1961 | Coal Lease | $                    - |
| Marion Couch<br>1828 Frackleton<br>Sheridan, WY 82801 | Thunder Basin Coal Company, L.L.C. | CC-004 | 12/27/1968 | Coal Lease | See footnote |
| Mark A. Woody<br>C / O Woody Brothers, Inc, Et Al.<br>24 Vicksburg Road<br>Buckhannon, WV 26201 | Wolf Run Mining Company | BHI-177 | 7/1/2010 | Pipeline Right of Way Agreement | See footnote |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Mark A. Woody<br>C / O Woody Brothers, Inc, Et Al.<br>24 Vicksburg Road<br>Buckhannon, WV 26201 | Wolf Run Mining Company | BHI-180 | 12/28/2013 | Pipeline Right of Way Agreement | See footnote |
| Mark Antonacci<br>122 South Central Avenue<br>Eureka, MO 63025 | ICG Illinois, LLC | VP-224 | 1/20/2010 | Coal Lease | $          691.60 |
| Mark Messer<br>764 Glendower Ave<br>Columbus, OH 43207-3140 | ICG Natural Resources, LLC | MTS-092 | 2/19/1969 | Coal Lease | See footnote |
| Mark W. Wegner<br>313 North Linden<br>Duquoin, IL 62832 | Ark Land Company | DD-516 | 5/14/1983 | Coal Lease | See footnote |
| Market Communications, LLC<br>135 W. 36th Street<br>9th Floor<br>New York, NY 10018 | Arch Coal, Inc. | n/a | 5/1/2013 | Dispatch Maintenance Agreement | $          0.00 |
| Marsh USA Inc.<br>P.O. Box 846015<br>Dallas, TX 75284-6015 | Arch Coal, Inc. | n/a | 1/1/2013 | Client Service Agreement, as amended 1/1/2014, 1/1/2015, and 11/1/2015 | $          0.00 |
| Marsha Kuhnert<br>3172 State Route 154<br>Pinckneyville, IL 62274 | Ark Land Company | DD-328 | 12/1/1977 | Coal Lease | See footnote |
| Martha Ann Edwards<br>4729 North Paulina<br>Chicago, IL 60640 | Ark Land Company | DD-084 | 2/22/1957 | Coal Lease | $          - |
| Martha Azimi<br>545 Mossycup Drive<br>Virginia Beach, VA 23462 | ICG Natural Resources, LLC | JC-004 | 1/1/1993 | Fee Lease | See footnote |
| Martha Lynn Hale<br>C/O Susan Elliott Attorney In Fact<br>For Martha Lynn Hale<br>87 Elliot Street<br>Natick, MA 01760 | ICG Natural Resources, LLC | MTS-092 | 2/19/1969 | Coal Lease | See footnote |
| Martha Lynn Hale<br>C/O Susan Elliott Attorney In Fact<br>For Martha Lynn Hale<br>87 Elliot Street<br>Natick, MA 01760 | ICG Natural Resources, LLC | MTS-094 | 12/1/1971 | Coal Lease | $          765.00 |
| Martha Lynn Hale<br>C/O Susan Elliott Attorney In Fact<br>For Martha Lynn Hale<br>87 Elliot Street<br>Natick, MA 01760 | ICG Natural Resources, LLC | MTS-095 | 1/1/1972 | Coal Lease | $          - |
| Martha Mclean<br>369 Little Hacker Creek Road<br>Philippi, WV 26416 | Wolf Run Mining Company | SM-065-3 | 8/15/2001 | Coal Lease | $          - |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Martha P. Bolen<br>4645 175 Avenue S.E.<br>Bellevue, WA 98006 | ICG Natural Resources, LLC | JC-004 | 1/1/1993 | Fee Lease | See footnote |
| Martha P. Morris<br>214 Stratford Drive<br>Colonial Heights, VA 23834 | Wolf Run Mining Company | BHI-160 | 11/30/2011 | Easement | $            - |
| Martin County Circuit Court Clerk<br>100 Main Street<br>Inez, KY 41224 | ICG Natural Resources, LLC | MTS-091 | 1/16/1976 | Coal Lease | $            - |
| Martin County Circuit Crt Clerk/Ca #2705<br>100 Main Street<br>Inez, KY 41224 | ICG Natural Resources, LLC | MTS-090 | 1/16/1976 | Coal Lease | $            - |
| Martin Family Trust, Florence Derby Trustee<br>Martin, Florence Derby Trustee<br>P O Box 3074<br>Gardnerville, NV 89410 | ICG Illinois, LLC | VP-040 | 3/28/1990 | Coal Lease | $            - |
| Martin Marietta, Inc.<br>1053 LBJ Freeway Ste. 400<br>Dallas, TX 75234 | Arch Coal Sales Company, Inc. | MO# 5053 | 1/1/2016 | Coal Supply Agreement - Sale | $        0.00 |
| Martin Thomas Goodloe<br>8717 E. Drycreek Rd.<br>#1912<br>Centennial, CO 80112 | ICG Natural Resources, LLC | HTM-005 | 7/22/1977 | Overriding Royalty Agreement | See footnote |
| Marvin Bruno<br>102 West Grand Avenue<br>Pinckneyville, IL 62274 | Ark Land Company | DD-580-3 | 3/1/2007 | Farm Lease | $            - |
| MARY C. MOODY<br>425 THRUSH COURT<br>SHERMAN, IL 62684 | ICG Illinois, LLC | VP-121-2 | 1/5/1982 | UNDERGROUND COAL MINING LEASSE OF 199.11 ACRES, M/L.  AND T17N, R4W OF 3RD P.M. BEING 24: THE W/2 NE/4 &  SE/4 NW/4, CONTAINING 120 ACRES MORE OR LESS | $            - |
| Mary Catherine Forbes<br>2011 25Th Avenue Southeast<br>Puyallup, WA 98374 | ICG East Kentucky, LLC | BBC-012 | 3/13/1997 | Surface Lease | See footnote |
| Mary Dean Johnson<br>1608 Ashforde Drive<br>Marietta, GA 30068 | Ark Land Company | DD-350-3 | 3/17/1978 | Coal Lease | $            - |
| Mary Flinn<br>1660 Andover Lane<br>Frederick, MD 21702-3700 | Ark Land Company | AG-006 | 3/11/1987 | Coal Lease | See footnote |
| Mary Jean Mcdowell<br>1721 Roth Hill Drive<br>Maryland Heights, MO 63043 | Ark Land Company | DD-386 | 6/27/1978 | Coal Lease | See footnote |
| Mary Jennings<br>6857 Thornton Pike<br>Thornton, WV 26440 | Ark Land Company | SR-079-1 | 1/27/2016 | Coal Lease | $            - |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Mary Kay White 120 S. Country Clu Road Brevard, NC 28712 | ICG Natural Resources, LLC | JC-004 | 1/1/1993 | Fee Lease | See footnote |
| Mary L. Morse 461 E 1300Th Street Payson, IL 62360 | ICG Illinois, LLC | VP-226 | 3/22/2010 | Coal Lease | See footnote |
| Mary Lea & Albert L. Byer 509 Mitchell Road Kingsport, TN 37663 | Ark Land Company | BD-113 | 7/19/2006 | Coal Lease | See footnote |
| Mary Lea & Albert L. Byer 509 Mitchell Road Kingsport, TN 37663 | Ark Land Company | BD-113-1 | 7/19/2006 | Oil And Gas Lease | See footnote |
| Mary Lou Bowman Rt 1, Box 139 Keokee, VA 24265 | Ark Land Company | MC-019 | 5/9/1988 | Roadway Easement | See footnote |
| Mary Louise Fontana 202 East Chester Street Pinckneyville, IL 62274 | Ark Land Company | DD-356 | 6/6/1978 | Coal Lease | $ - |
| Mary Louise Loos 2345 Charlemagne Drive Maryland Heights, MO 63043 | Ark Land Company | ARK-699 | 12/1/1982 | Coal Lease | $ - |
| Mary Stewart Rieke C/O Peoples Bank P.O. Box 2200 Paducah, KY 42001 | ICG Natural Resources, LLC | PM-018 | 6/8/1977 | Fee Lease | See footnote |
| Mary V. Ostlund Trust 318 W. 2Nd Street Cheyenne, WY 82001 | Ark Land Company | BT-402 | 12/12/2001 | Coal Lease | See footnote |
| Mary Victoria (Van Cloostere) Sandefur 4321 Lawrence Road Beach City, TX 77523 | Ark Land Company | DD-471 | 6/17/1981 | Coal Lease | See footnote |
| Masters, Rose Ann 3850 Helena Road Mayslick, KY 41055 | ICG Natural Resources, LLC | JC-004 | 1/1/1993 | Fee Lease | See footnote |
| Material Service Corporation 300 West Washington Street Chicago, IL 60606 | Arch of Wyoming, LLC | CB-052 | 11/6/1975 | Overriding Royalty Agreement | $ - |
| Matilda Hammack 4501 N. Lake Road Pinckneyville, IL 62274 | Ark Land Company | AL-29 | 2/25/1961 | Coal Lease | $ - |
| Matthew A. Wegner General Delivery Glendale, CA 91209 | Ark Land Company | DD-516 | 5/14/1983 | Coal Lease | See footnote |
| Matthew Maury Goodloe, Jr. 5118 Coral Reef Drive Johns Island, SC 29455 | ICG Natural Resources, LLC | HTM-005 | 7/22/1977 | Overriding Royalty Agreement | See footnote |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Max G. Mathis<br>208 E. Jackson St.<br>Picnkneyville, IL 62274 | Ark Land Company | DD-092 | 4/22/1981 | Coal Lease | See footnote |
| Max, Carmen Eloise<br>Rr1, Box 83<br>Riverton, IL 62561 | ICG Illinois, LLC | VP-167 | 1/13/1981 | Coal Lease | $ - |
| Maxim Drilling & Exploration, Inc.<br>P.O. Box 3470<br>Gillette, WY 82717-3470 | Ark Land Company | BT-277 | 1/21/1984 | Surface Oil And Gas Lease | $ - |
| Maxim Drilling & Exploration, Inc.<br>P.O. Box 3470<br>Gillette, WY 82717-3470 | Thunder Basin Coal Company, L.L.C. | CC-055 | 1/27/1984 | Surface Oil And Gas Lease | $ - |
| Maxine & Jeff Ferrell<br>Box 162<br>Ragland, WV 25690 | Ark Land Company | AG-006 | 3/11/1987 | Coal Lease | See footnote |
| Maxine Pursell<br>1401 S. 17Th Street<br>Herrin, IL 62948-2556 | Ark Land Company | AL-1 | 9/4/1963 | Coal Lease | $ - |
| May, Nora & Ron<br>C/O Letha Johnson<br>6339 St Hwy 1056<br>Mccarr, KY 41544 | ICG East Kentucky, LLC | BBC-042 | 8/21/1996 | Surface Lease | $ - |
| Maynard, Idema And Jerry<br>Rt 1 Box 239<br>Kermit, WV 25674 | ICG Natural Resources, LLC | JC-022 | 1/28/1999 | Waiver and Release of Liability | $ - |
| Maynard, Tommy & Eva Gail<br>P.O. Box 402<br>Mccarr, KY 41544 | ICG East Kentucky, LLC | BBC-043 | 8/21/1996 | Surface Lease | $ - |
| Mccoy Elkhorn<br>1148 Long Fork Rd.<br>Kimper, KY 41539 | ICG Natural Resources, LLC | MTS-209 | 2/1/2004 | Third Party Income Agreement | $ - |
| Mcculloch Gas Processing Corporation<br>P.O. Box 3132<br>Casper, WY 82602 | Ark Land Company | BT-454 | 5/24/1979 | Oil Or Gas Easement | $ - |
| Mcculloch Gas Processing Corporation<br>P.O. Box 3132<br>Casper, WY 82602 | Thunder Basin Coal Company, L.L.C. | CC-016 | 8/8/1980 | Oil Or Gas Easement | $ - |
| Mcculloch Gas Transmission Company<br>C/O Western Gas Partners, Lp<br>1201 Lake Robbins Drive<br>The Woodlands, TX 77380 | Ark Land Company | BT-459 | 9/12/1970 | Oil Or Gas Easement | $ - |
| Mcculloch Gas Transmission Company<br>C/O Western Gas Partners, Lp<br>1201 Lake Robbins Drive<br>The Woodlands, TX 77380 | Ark Land Company | BT-563 | 1/7/1970 | Oil Or Gas Easement | $ - |

Arch Coal, Inc.

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Mceldowney Living Trust<br>15704 Evesham Place<br>Silver Springs, MD 20905 | Ark Land Company | SR-069 | 3/27/2015 | Option Agreement | $ - |
| Mcgee, Estle<br>Rr1<br>Williamsville, IL 62693 | ICG Illinois, LLC | VP-165 | 11/13/1980 | Coal Lease | $ - |
| Mcii General Partnership<br>11400 Se 8Th Street<br>Suite 445<br>Bellevue, WA 98004 | Ark Land Company | BT-527 | 9/21/1993 | Easement | $ - |
| Mcl 1 Oil And Gas Wyoming, Llc<br>11532 Grandview Dr.<br>Montgomery, TX 77356 | Thunder Basin Coal Company, L.L.C. | CC-105 | 2/1/2006 | Surface Damage Agreement | $ - |
| Mclaughlin, Helen Roberts<br>9107 Mclaughlin Road<br>Williamsville, IL 62693 | ICG Illinois, LLC | VP-166 | 11/10/1980 | Coal Lease | $ - |
| McLeod Express<br>5002 Cundiff Court<br>Decatur, IL 62526 | ICG Illinois, LLC | n/a | 11/18/2011 | Trucking Agreement | $ 0.00 |
| McLeod Express, LLC<br>5002 Cundiff Court<br>Decatur, IL 62526 | ICG Illinois, LLC | n/a | 11/18/2011 | Trucking Agreement, as amended 10/24/2014 | $ 0.00 |
| Mcmillan, Charles B<br>Rr1<br>Williamsville, IL 62693 | ICG Illinois, LLC | VP-164 | 12/2/1980 | Coal Lease | $ - |
| Medicine Bow Fuel & Power, Llc<br>Two Riverway Suite 1780<br>Houston, TX 77056 | Ark Land Company | CB-068-1 | 2/7/2007 | Services Agreement | $ - |
| Medicine Bow River Ranch Limited Partnership<br>P.O. Box 440<br>Medicine Bow, WY 82329 | Ark Land Company | CB-042 | 10/7/1998 | Easement | $ - |
| Medicine Bow River Ranch Limited Partnership<br>P.O. Box 440<br>Medicine Bow, WY 82329 | Ark Land Company | CB-043 | 10/7/1998 | Grazing Lease | See footnote |
| Meg Eastman Thompson<br>6233 Sw 39Th Avenue<br>Portland, OR 97221 | ICG Natural Resources, LLC | JC-004 | 1/1/1993 | Fee Lease | See footnote |
| Mei, Llc<br>3838 Western Way Ne<br>Albany, OR 97321 | Ark Land Company | MTC-97-1 | 3/31/1998 | Overriding Royalty Agreement | $ - |
| Mei, Llc<br>3838 Western Way Ne<br>Albany, OR 97321 | Ark Land Company | MTC-97-2 | 3/18/1998 | Overriding Royalty Agreement | $ - |
| Melba Kellerman<br>28 Mark Drive<br>Fairview Heights, IL 62208 | Ark Land Company | AL-18 | 1/6/1960 | Coal Lease | $ - |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Melba Kellerman<br>28 Mark Drive<br>Fairview Heights, IL 62208 | Ark Land Company | DD-437 | 6/20/1980 | Coal Lease | $                          - |
| Melinda Petroff<br>2004 Tanglewood Drive<br>Bridgeport, WV 26330 | Ark Land Company | SR-067 | 1/5/2015 | Coal Lease | $            500.00 |
| Melissa Beshore<br>864 Cr 142<br>Florence, AL 35634 | Ark Land Company | DD-475 | 11/5/1981 | Coal Lease | See footnote |
| Melvin & Judith A Constant<br>136 Lake View Drive<br>Williamsville, IL 62693 | ICG Illinois, LLC | VP-186 | 9/11/1998 | Coal Lease | $                          - |
| Melvin & Judith A Constant<br>136 Lake View Drive<br>Williamsville, IL 62693 | ICG Illinois, LLC | VP-187 | 7/24/2000 | Coal Lease | $                          - |
| Melvin & Judith A Constant<br>136 Lake View Drive<br>Williamsville, IL 62693 | ICG Illinois, LLC | VP-201 | 8/7/2007 | Coal Lease | $            1,244.56 |
| Melvin And Letha Jean Ferrero<br>3769 Oxbow Road<br>Pinckneyville, IL 62274 | Ark Land Company | DD-000-17 | 10/30/2013 | Roadway Easement | $                          - |
| Melvin L. & Letha Jean Ferrero<br>3769 Oxbow Road<br>Pinckneyville, IL 62274 | Ark Land Company | DD-000-12 | 7/19/2011 | Easement | $                          - |
| Melvin Woodford Jr<br>Rt 4 Box 103<br>Philippi, WV 26416 | Wolf Run Mining Company | SM-017 | 10/26/2006 | Coal Lease | $            7,982.00 |
| Menard Electric Cooperative<br>14300 IL-97<br>Petersburg, IL 62675 | ICG Illinois, LLC | VP-239-3 | 12/20/1990 | RIGHT-OF-WAY EASEMENT UNDERGROUND-OVERHEAD  FOR AN EASEMENT AND RIGHT-OF-WAY 30 FEET IN EVEN WIDTH,LOCATED IN SECTION 20, T18N, R3W, LOGAN COUNTY, IL. | $                          - |
| Menard Electric Cooperative<br>PO Box 200<br>Petersburg, IL 62675 | ICG Illinois, LLC | n/a | 10/1/2015 | Agreement for Electric Service | $            233,767.71 |
| Mercer<br>701 Market Street<br>Suite 1100<br>St. Louis, MO 63101-1867 | Arch Coal, Inc. | n/a | 5/7/2010 | Statement of Work for Recurring and Additional Actuarial and Consulting Services | $                0.00 |
| Mercer HR Services, LLC<br>21520 Network Place<br>Chicago, IL 60673-1215 | Arch Coal, Inc. | n/a | 1/1/2009 | Administrative Services Agreement,  as amended 3/24/2010, 10/18/2011, 12/1/2011, 11/2/2012, 12/2/2013, 8/18/2014, and 1/1/2016 | $                0.00 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Mercuria Energy Trading, Inc.<br>5 Greenway Plaza<br>Suite, 810<br>Houston , TX 77046<br>Attn: Contract Administration | Arch Energy Resources, LLC | n/a | 12/1/2009 | Master Coal Purchase and Sale Agreement | $       0.00 |
| Meritage Crude Oil, LLC<br>1120 Washington Avenue<br>Suite 200<br>Golden, CO 80401<br>Attn: General Counsel | ACI Terminal, LLC | BT-620-4 | 12/6/2013 | Limited Liability Company Agreement of Black Thunder Terminal, LLC | $       - |
| Merrill Lynch Commodities<br>20 Greenway Plaza<br>Suite 700<br>Houston , TX 77046<br>Attn: Legal Department | Arch Energy Resources, LLC | n/a | 3/11/2008 | Master Coal Purchase and Sale Agreement | $       0.00 |
| Merwin D. & Alice J. Williamson<br>R#2<br>Pinckneyville, IL 62274 | Ark Land Company | AL-7 | 1/29/1960 | Coal Lease | $       144.00 |
| Messer, Arvel And Sharri<br>Route 1 Box 244<br>Kermit, WV 25674 | ICG Natural Resources, LLC | JC-020 | 1/28/1999 | Waiver and Release of Liability | $       - |
| Mettiki Coal, Llc<br>1146 Monarch Street<br>Lexington, KY 40513-1888 | Vindex Energy Corporation | VDX-040-5 | 8/17/2012 | Roadway Easement | $       - |
| Mettiki Coal, Llc<br>1146 Monarch Street<br>Lexington, KY 40513-1888 | Vindex Energy Corporation | VDX-046 | 3/18/2010 | Easement | $       - |
| Mexichem Specialty Resins Inc.<br>33653 Walker Road<br>Avon Lake, OH 44012 | Arch Coal Sales Company, Inc. | MO# 5099 | 1/1/2016 | Coal Supply Agreement - Sale | $       0.00 |
| Mgpc, Inc<br>P.O. Box 3132<br>Casper, WY 82602 | Thunder Basin Coal Company, L.L.C. | CC-070 | 1/19/1983 | Oil Or Gas Easement | $       - |
| Micg Llc F/K/A Mcculloch Interstate Gas Corp.<br>1201 Lake Robbins Drive<br>The Woodlands, TX 77380 | Ark Land Company | BT-564 | 5/7/1970 | Oil Or Gas Easement | $       - |
| Michael & Dawn Mcclay<br>203 Arbor Drive<br>Carterville, IL 62918 | Ark Land Company | DD-634-2 | 10/31/2011 | Coal Lease | $       - |
| Michael Antonacci<br>P.O. Box 313<br>Strasburg, IL 62465 | ICG Illinois, LLC | VP-224 | 1/20/2010 | Coal Lease | See footnote |
| Michael Bondi<br>5801 Camino Del Sol, Apt 407<br>Boca Raton, FL 33433 | Ark Land Company | DD-473 | 10/19/1981 | Coal Lease | See footnote |
| Michael Bondi<br>5801 Camino Del Sol, Apt 407<br>Boca Raton, FL 33433 | Ark Land Company | DD-474 | 11/13/1981 | Coal Lease | See footnote |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Michael D. And Beth A. Kochka<br>1010 Flag Run Road<br>Grafton, WV 26354 | CoalQuest Development LLC | TV-132 | 1/15/2016 | Option Agreement | $ - |
| Michael D. Wolff<br>897 Fairington Way<br>Gallitin, TN 37066 | Ark Land Company | DD-471 | 6/17/1981 | Coal Lease | See footnote |
| Michael J. & Leona L. Bathon<br>6545 Bacon Road<br>Pinckneyville, IL 62274 | Ark Land Company | AL-11 | 11/20/1958 | Coal Lease | $ - |
| Michael J. Brannen<br>8 Berkshire Drive<br>Jacksonville, NC 28546 | ICG Natural Resources, LLC | MTS-092 | 2/19/1969 | Coal Lease | See footnote |
| Michael Jenkins<br>1334 North Las Palmas Avenue, Apt 209<br>Los Angeles, CA 90028 | Ark Land Company | DD-475 | 11/5/1981 | Coal Lease | See footnote |
| Michael Nowakowski<br>631 South 6Th Street<br>Douglas, WY 82633 | Ark Land Company | AL-30 | 4/12/1961 | Coal Lease | See footnote |
| Michael Schmidt<br>656 350Th Avenue<br>Elkhart, IL 62634 | ICG Illinois, LLC | VP-065 | 7/21/2007 | Coal Lease | $ - |
| Michael Smith<br>P.O. Box 382<br>Delbarton, WV 25670 | Ark Land Company | CM-009304 | 9/23/2015 | Surface Lease | See footnote |
| Michael Tornow<br>16325 Sunset Road<br>Bothell, WA 98012-6172 | ICG Natural Resources, LLC | JC-004 | 1/1/1993 | Fee Lease | See footnote |
| Michael Wayne & Carolyn Higgerson<br>2166 Kangaroo Road<br>Cutler, IL 62238 | Ark Land Company | DD-420 | 3/15/1979 | Coal Lease | $ - |
| Michael Williams<br>1090 Williams Branch Road<br>Hazard, KY 41701 | ICG Natural Resources, LLC | HMN-083-3 | 3/1/2013 | Lease Agreement | $ - |
| Michelle Hook<br>10200 Randolph Co Line Road<br>Marissa, IL 62257 | Ark Land Company | ARK-713 | 11/19/1980 | Coal Lease | See footnote |
| Mickel Cordes<br>1136 E. Rendlman Street<br>Carbondale, IL 62901 | Ark Land Company | ARK-723 | 7/26/1983 | Coal Lease | See footnote |
| Micrologic, Inc.<br>PO Box 328<br>Buckhannon, WV 26201 | Wolf Run Mining Company | n/a | 9/15/2015 | General Service/Supply Agreement | $ 793.60 |
| Microsoft<br>One Microsoft Way<br>Redmond, WA 98052 | Arch Coal, Inc. | n/a | 6/27/2014 | Enterprise Agreement | $ 0.00 |
| Microsoft<br>One Microsoft Way<br>Redmond, WA 98052 | Arch Coal, Inc. | n/a | 7/1/2014 | Enterprise Enrollment Agreement | $ 0.00 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| MidAmerican Energy Company 4299 NW Urbandale Drive Urbandale Business Center Urbandale, IA 50322-7916 | Arch Coal Sales Company, Inc. | MO# 3801 | 1/1/2014 | Coal Supply Agreement - Sale | $ 0.00 |
| MidAmerican Energy Company 4299 NW Urbandale Drive Urbandale Business Center Urbandale, IA 50322-7916 | Arch Coal Sales Company, Inc. | MO# 3935 | 1/1/2015 | Coal Supply Agreement - Sale | $ 0.00 |
| MidAmerican Energy Company 4299 NW Urbandale Drive Urbandale Business Center Urbandale, IA 50322-7916 | Arch Coal Sales Company, Inc. | MO# 4335 | 1/1/2014 | Coal Supply Agreement - Sale | $ 0.00 |
| MidAmerican Energy Company 4299 NW Urbandale Drive Urbandale Business Center Urbandale, IA 50322-7916 | Arch Coal Sales Company, Inc. | MO# 4816 | 9/1/2014 | Coal Supply Agreement - Sale | $ 0.00 |
| MidAmerican Energy Company 4299 NW Urbandale Drive Urbandale Business Center Urbandale, IA 50322-7916 | Arch Coal Sales Company, Inc. | MO# 5045 | 9/8/2015 | Coal Supply Agreement - Sale | $ 0.00 |
| MidAmerican Energy Company Urbandale Business Center 4299 Northwest Urbandale Drive Urbandale, IA 50322-7916 Attn: VP Fuel, Emissions & Transportation | Arch Coal Sales Company, Inc. | n/a | 10/28/2008 | Master Coal Purchase and Sale Agreement | $ 0.00 |
| Middletown Coke Company, LLC 1011 Warrenville Road, Suite 600 Lisle, IL 60532 | Arch Coal Sales Company, Inc. | MO# 5055 | 1/1/2016 | Coal Supply Agreement - Sale | $ 0.00 |
| Middletown Coke Company, LLC 1011 Warrenville Road, Suite 600 Lisle, IL 60532 | Arch Coal Sales Company, Inc. | MO# 5056 | 1/1/2016 | Coal Supply Agreement - Sale | $ 0.00 |
| Midwest Energy Resources Company PO Box 787 Superior, WI 54880 | Arch Coal Sales Company, Inc. | MO# 4969 | 12/1/2015 | Coal Supply Agreement - Sale | $ 0.00 |
| Midwest Energy Resources Company PO Box 787 Superior, WI 54880 Attn: Fuels Department | Arch Coal Sales Company, Inc. | n/a | 10/1/2004 | Master Coal Purchase and Sale Agreement | $ 0.00 |
| Migc, Llc 1400 East Lincoln Gillette, WY 82716 Attn: John Kienzle | Ark Land Company | BT-419 | 2/6/2009 | Easement | $ - |
| MIGC, LLC 1099 18th Street Suite 1800 Denver, CO 80202-1918 | Thunder Basin Coal Company, L.L.C. | BT-118 | 9/1/1998 | Right of Way Easement in the NE 1/4 NW 1/4 of Section 34, T 43N, R 71W, 6th P.M. Campbell County, Wyoming | $ - |
| Mike D. & Mary L. Bruno 5123 Woodhaven Road Pinckneyville, IL 62274 | Ark Land Company | DD-519 | 10/12/1983 | Coal Lease | $ - |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Mike Ross Inc.<br>P O Box 219<br>Coalton, WV 26257 | Ark Land Company | SR-001 | 3/6/2012 | Coal Lease | $ - |
| Mike Ross Inc.<br>P O Box 219<br>Coalton, WV 26257 | Wolf Run Mining Company | SM-003 | 12/3/2001 | Coal Lease | See footnote |
| Mike Ross Inc.<br>P O Box 219<br>Coalton, WV 26257 | Wolf Run Mining Company | SM-050 | 12/10/2008 | Coal Lease | See footnote |
| Mildred B. Kaesebier<br>State Bank Of Lincoln<br>508 Broadway Street<br>Lincoln, IL 62656 | ICG Illinois, LLC | VP-078 | 6/15/2010 | Coal Lease | $ - |
| Mildred Bernice Collins<br>P.O. Box 1605<br>Nipomo, CA 93444 | Ark Land Company | DD-163-1 | 4/6/1981 | Coal Lease | $ - |
| Mildred Bernice Collins<br>P.O. Box 1605<br>Nipomo, CA 93444 | Ark Land Company | DD-163-2 | 4/8/1981 | Coal Lease | See footnote |
| Mildred Forsyth<br>P.O. Box 110<br>Pikeville, KY 41502 | ICG East Kentucky, LLC | BBC-010 | 6/19/1998 | Surface Lease | $ 7,500.00 |
| Mildred G. Langston, Trust<br>Soy Capital Bank & Trust<br>4530 University<br>Peoria, IL 61614 | ICG Illinois, LLC | VP-089-1 | 6/22/2010 | Coal Lease | $ - |
| Mildred Hailand Gift Trust<br>Farmers National Company<br>P.O. Box 378<br>Chatham, IL 62629-0378 | ICG Illinois, LLC | VP-135 | 9/14/1976 | Coal Lease | $ 79.92 |
| Mildred L. Nuckles (F/K/A Holtzman)<br>2002 S. Harris Street<br>Independence, MO 64051 | Ark Land Company | ARK-711 | 5/4/1982 | Coal Lease | See footnote |
| Mildred M. Pfrimmer<br>1130 Via Salerno<br>Winter Park, FL 32789 | ICG Illinois, LLC | VP-170 | 6/12/1981 | Coal Lease | See footnote |
| Mildred R. White<br>111 Evergreen Drive<br>Elkins, WV 26241 | Wolf Run Mining Company | SM-003 | 12/3/2001 | Coal Lease | See footnote |
| Mildred Reffit<br>2546 Ratliff Creek Road<br>Pikeville, KY 41501 | ICG East Kentucky, LLC | BBC-047 | 8/16/1996 | Surface Lease | $ - |
| Mildred Reffitt<br>2546 Ratliss Creek Road<br>Pikeville, KY 41501 | ICG East Kentucky, LLC | BBC-138 | 9/4/1997 | Surface Lease | $ - |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Mildred W. Barclay<br>970 Windmill Pakrway<br>Evans, GA 30809 | ICG Natural Resources, LLC | JC-004 | 1/1/1993 | Fee Lease | See footnote |
| Mills Brothers<br>244 Mills Road<br>Gillette, WY 82718 | Ark Land Company | BT-365-1 | 12/1/2011 | Grazing Lease | $                    - |
| Mingo County Redevelopment Authority<br>P O Box 298<br>Williamson, WV 25661 | Coal-Mac, Inc. | AG-110 | 6/1/2015 | Surface Lease | $                    - |
| Mingo County Redevelopment Authority<br>P O Box 298<br>Williamson, WV 25661 | Coal-Mac, Inc. | CM-004356 | 1/1/2006 | Surface Lease | $                    - |
| Mining & Property Specialists, Llc<br>1912 Wildcat Road<br>Big Stone Gap, VA 24219-4436 | Ark Land Company | CS-078 | 7/9/2004 | Services Agreement | $                    - |
| Minnesota Canal And Reservoir Company<br>41103 Lamborn Mesa Road<br>Paonia, CO 81428 | Mountain Coal Company, L.L.C. | WE-012 | 3/5/1984 | Water Agreement | $                    - |
| Minnesota Canal And Reservoir Company<br>41103 Lamborn Mesa Road<br>Paonia, CO 81428 | Mountain Coal Company, L.L.C. | WE-018 | 2/9/1994 | Water Agreement | $                    - |
| Minnesota Canal And Reservoir Company<br>41103 Lamborn Mesa Road<br>Paonia, CO 81428 | Mountain Coal Company, L.L.C. | WE-027 | 7/12/1999 | Water Agreement | $                    - |
| Minnesota Canal And Reservoir Company<br>41103 Lamborn Mesa Road<br>Paonia, CO 81428 | Mountain Coal Company, L.L.C. | WE-134 | 2/20/1965 | Water Agreement | $                    - |
| Minnesota Canal And Reservoir Company<br>41103 Lamborn Mesa Road<br>Paonia, CO 81428 | Mountain Coal Company, L.L.C. | WE-135 | 10/6/2006 | Cooperation Agreement | $                    - |
| Minor Craig. Jr<br>4617 Fleur-De-Lis<br>Coulterville, IL 62237 | Ark Land Company | DD-328 | 12/1/1977 | Coal Lease | See footnote |
| Minta J. Hemphill<br>5 Warde Court<br>Potomac, MD 20854 | Ark Land Company | DD-350-4 | 3/1/1978 | Coal Lease | $                    - |
| Mission Mode<br>222 Merchandise Mart Plaza<br>Suite 1212<br>Chicago, IL 60654 | Arch Coal, Inc. | n/a | 7/1/2010 | Services Agreement, as amended 7/1/2015 | $          0.00 |
| Mississippi Power Company<br>Southern Company Services, Inc.<br>PO Box 2641<br>Birmingham, AL 35291-8160<br>Attn: Vice President, Fuel Services 14N-8160 | Arch Coal Sales Company, Inc. | n/a | 1/1/2006 | Master Agreement | $          0.00 |
| Missouri Pacific Railroad Company<br>P.O. Box 718-Downtown Station<br>Omaha, NE 68101-0718 | Ark Land Company | ARK-782 | 6/22/1981 | Easement | $                    - |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Missouri Pacific Railroad Company<br>P.O. Box 718-Downtown Station<br>Omaha, NE 68101-0718 | Ark Land Company | ARK-784-1 | 4/30/1996 | Subsidence Agreement | $ - |
| Misty M. Thomas & Toby L. Clark<br>68 Hall Branch Road<br>Mary Alice, KY 40964 | Ark Land Company | KY-7270 | 6/26/1997 | Coal Lease | $ - |
| Misty M. Thomas & Toby L. Clark<br>68 Hall Branch Road<br>Mary Alice, KY 40964 | Ark Land Company | KY-7271 | 6/26/1997 | Coal Lease | $ - |
| Mitchell & Nancy Chapman<br>70 Nolan Street<br>Williamson, WV 25661 | ICG East Kentucky, LLC | MTS-016 | 5/15/2007 | Surface Lease | $ - |
| Mobil Business Resources Corp.<br>Exxonmobil Oil Corp.<br>Attn: Maureen Toomey, Gsc-Gp-240<br>16825 Northchase Drive, Suite 200<br>Houston, TX 77060 | ICG Natural Resources, LLC | MBL-022 | 12/20/1978 | Overriding Royalty Agreement | $ - |
| Mobil Business Resources Corp.<br>Exxonmobil Oil Corp.<br>Attn: Maureen Toomey, Gsc-Gp-240<br>16825 Northchase Drive, Suite 200<br>Houston, TX 77060 | ICG Illinois, LLC | VP-285 | 4/13/1983 | Letter Agreement | $ - |
| Mohler, Patricia A<br>Rr #1<br>Auburn, IL 62615 | ICG Illinois, LLC | VP-130 | 10/19/1976 | Coal Lease | $ - |
| Mollett Oil Productions, Llc<br>140 Lively Lane<br>Thelma, KY 41206 | Mountaineer Land Company | MLC-009037-5 | 6/1/2013 | Oil And Gas Lease | $ - |
| Monarch & Associates<br>18482 Eastridge Road<br>Cedaredge, CO 81413 | Ark Land Company | WE-142 | Unknown | Services Agreement | $ - |
| Monclo Freewill Baptist Church<br>Box 154<br>Sharples, WV  25183 | Ark Land Company | DT-009465-4 | 3/16/1990 | Rental Agreement for Lot 63 and 64 for additional church parking (.31 acres, Logan County, WV) | $ - |
| Monongahela Power Company (Company)<br>800 Cabin Hill Drive<br>Greensburg, PA 15601<br>Attn: Real Estate Dept, Dept 800 | Vindex Energy Corporation | VDX-139 | 3/1/2006 | Confidential Electric Service Agreement | $ - |
| Monongahela Power Company (Grantee)<br>800 Cabin Hill Drive<br>Greensburg, PA 15601<br>Attn: Real Estate Dept, Dept 800 | CoalQuest Development LLC | TV-018 | 1/28/2011 | Transmission Line Easement | $ - |
| Monongahela Power Company (Grantee)<br>800 Cabin Hill Drive<br>Greensburg, PA 15601<br>Attn: Real Estate Dept, Dept 800 | Vindex Energy Corporation | VDX-138 | 2/7/2006 | Easement | $ - |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Monongahela Power Company 76 South Main Street Akron, OH 43308 | ICG Tygart Valley, LLC | n/a | 2/6/2012 | Electric Service Agreement | $ 405,353.15 |
| Monongahela Power Company 800 Cabin Hill Drive Greensburg, PA 15601 Attn: Real Estate Dept, Dept 800 | Patriot Mining Company, Inc. | PMC-075-4 | 1/13/2012 | Utility Easement | $ - |
| Monongahela Power Company 800 Cabin Hill Drive Greensburg, PA 15601 Attn: Real Estate Dept, Dept 800 | Vindex Energy Corporation | VDX-140 | 8/25/2008 | Easement | $ - |
| Monte Ray Smith 443 Creek Nations Road Jefferson, GA 30549 | ICG East Kentucky, LLC | BBC-012 | 3/13/1997 | Surface Lease | See footnote |
| Montgomery, Martha Sargent Good 11 Elizabeth Lane Daytona Beach, FL 32118 | ICG Natural Resources, LLC | MTS-093 | 3/25/1994 | Coal Lease | $ - |
| Montie Allen 11516 Wingfield Lane Frisco, TX 75035 | Wolf Run Mining Company | BHI-020 | 4/8/1997 | Coal Lease | $ 0.51 |
| Monty & Lisa Savage 1115 Blue Horizon Drive Morgantown, WV 26505 | Patriot Mining Company, Inc. | PGR-010 | 8/21/2006 | Surface Lease | $ 967.40 |
| Monty & Lisa Savage 211 Glade Run Road Mt Morris, PA 15349 | Patriot Mining Company, Inc. | PGR-023 | 6/2/2009 | Option Agreement | $ - |
| Moore, Albert & Escilene 20514 Spruce River Road, P.O. Box 175 Jeffrey, WV 25114 | Allegheny Land Company | DT-004358-8 | 4/9/1980 | Surface Lease | $ - |
| Morgan H. Lyons, Jr 134 Skyline Drive Morgantown, WV 26508 | Wolf Run Mining Company | SM-038 | 5/30/2007 | Coal Lease | See footnote |
| Morgan H. Lyons, Jr 134 Skyline Drive Morgantown, WV 26508 | Wolf Run Mining Company | SM-159 | 6/12/2015 | Coal Lease | See footnote |
| Morgantown Utility Board (Grantee) 278 Green Bag Road Morgantown, WV 26501 | Patriot Mining Company, Inc. | PMC-151 | 9/30/2009 | Easement | $ - |
| Moriah Powder River, Llc 2515 Warren Avenue, Suite 500 Cheyenne, WY 82001 | Thunder Basin Coal Company, L.L.C. | CC-120 | 7/21/2006 | Pipeline Relocation Agreement | $ - |
| Morris, Charles, Et Al 2589 Hearthside Drive Ypsilanti, MI 48198 | ICG East Kentucky, LLC | BBC-044 | 10/11/1996 | Surface Lease | $ - |
| Morris, Grace Hc64, Box 6222 Straight Hollow Mcveigh, KY 41546 | ICG East Kentucky, LLC | BBC-045 | 10/7/1996 | Surface Lease | $ - |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Morse Acquisition, Llc C / O Joint Interest P.O. Box 730002 Dallas, TX 75373-0002 | Western Energy Resources, Inc. | BT-301 | 8/1/2006 | Agreement for Mining Operations | See footnote |
| Moses F. Marcum P.O. BOX 205 Williamson, WV 25661 | ICG Natural Resources, LLC | MTS-038-11 | 5/21/1988 | Coal Lease (130 acres, Martin County, KY) | $ - |
| Moses F. Marcum P.O. BOX 205 Williamson, WV 25661  Terry O. and Kimberly Marcum P.O. BOX 205 Williamson, WV 25661-0205  Jack and Gladys Horn P.O. BOX 324 Inez, KY 41224 | ICG Natural Resources, LLC | MTS-038-4 | 5/21/1988 | Coal Lease (130 acres, Martin County, KY) | See footnote |
| Mount Gunnison Fuel Company P.O. Box 102366 Denver, CO 80250-2366 | Mountain Coal Company, L.L.C. | WE-006 | 4/18/1995 | Coal Lease | $ 1,688.13 |
| Mountain State Carbon LLC 1851 Main Street Follansbee, WV 26037 | Arch Coal Sales Company, Inc. | MO# 5052 | 1/1/2016 | Coal Supply Agreement - Sale | $ 0.00 |
| Mountain States Telephone & Telegraph Company 931 14Th Street Denver, CO 80202 | Thunder Basin Coal Company, L.L.C. | BT-046 | 9/7/1977 | Easement | $ - |
| Mountain States Telephone & Telegraph Company 931 14Th Street Denver, CO 80202 | Thunder Basin Coal Company, L.L.C. | BT-053 | 9/21/1989 | Easement | $ - |
| Mountain States Telephone & Telegraph Company 931 14Th Street Denver, CO 80202 | Thunder Basin Coal Company, L.L.C. | BT-073 | 10/31/1974 | Utility Easement | $ - |
| Mountain States Telephone & Telegraph Company 931 14Th Street Denver, CO 80202 | Thunder Basin Coal Company, L.L.C. | BT-074 | 10/31/1974 | Utility Easement | $ - |
| Mountain States Telephone & Telegraph Company 931 14Th Street Denver, CO 80202 | Thunder Basin Coal Company, L.L.C. | BT-085 | 7/19/1976 | Utility Easement | $ - |
| Mountain States Telephone & Telegraph Company 931 14Th Street Denver, CO 80202 | Thunder Basin Coal Company, L.L.C. | BT-093 | 8/30/1984 | Utility Easement | $ - |
| Mountain States Telephone & Telegraph Company 931 14Th Street Denver, CO 80202 | Ark Land Company | BT-143-2 | 2/1/1990 | Utility Easement | $ - |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount [1] |
|---|---|---|---|---|---|
| Mountain States Telephone & Telegraph Company<br>931 14Th Street<br>Denver, CO 80202 | Ark Land Company | BT-465 | 9/26/1977 | Utility Easement | $ - |
| Mountain States Telephone & Telegraph Company<br>931 14Th Street<br>Denver, CO 80202 | Ark Land Company | BT-466 | 10/22/1985 | Utility Easement | $ - |
| Mountain States Telephone & Telegraph Company<br>931 14Th Street<br>Denver, CO 80202 | Ark Land Company | BT-467 | 10/18/1977 | Utility Easement | $ - |
| Mountain States Telephone & Telegraph Company<br>931 14Th Street<br>Denver, CO 80202 | Ark Land Company | BT-468 | 11/9/1977 | Utility Easement | $ - |
| Mountain States Telephone & Telegraph Company<br>931 14Th Street<br>Denver, CO 80202 | Ark Land Company | BT-506 | 8/10/1973 | Utility Easement | $ - |
| Mountain States Telephone & Telegraph Company<br>931 14Th Street<br>Denver, CO 80202 | Ark Land Company | BT-548 | 6/2/1977 | Utility Easement | $ - |
| Mountain States Telephone & Telegraph Company<br>931 14Th Street<br>Denver, CO 80202 | Thunder Basin Coal Company, L.L.C. | CC-038 | 4/4/1978 | Utility Easement | $ - |
| Mountain States Telephone & Telegraph Company<br>931 14Th Street<br>Denver, CO 80202 | Thunder Basin Coal Company, L.L.C. | CC-042 | 10/20/1977 | Utility Easement | $ - |
| Mountain V Oil & Gas, Inc<br>104 Heliport Loop Rd<br>Bridgeport, WV 26330 | CoalQuest Development LLC | MRC-002-2 | 5/20/2013 | Release and Indemnity Agreement | $ - |
| Mountain V Oil & Gas, Inc<br>104 Heliport Loop Rd<br>Bridgeport, WV 26330 | Wolf Run Mining Company | BHI-125 | 10/1/2007 | Easement | $ - |
| Mountain V Oil & Gas, Inc<br>104 Heliport Loop Rd<br>Bridgeport, WV 26330 | Wolf Run Mining Company | BHI-131 | 7/8/2008 | Third Party Income Agreement | $ - |
| Mountain View Memory Garden<br>224 East Second Avenue<br>Williamson, WV 25661 | ICG East Kentucky, LLC | MTS-186 | 9/29/2009 | General Agreement | $ - |
| Mountaineer Gas Company<br>P.O. Box 1869<br>Charleston, WV 25327 | Ark Land Company | AMA-303 | 11/16/1981 | Pipeline Easement<br>(Putnam County, WV) | $ - |
| Mrs. Richard C. Parker<br>5339 Mandarin Circle<br>Hixson, TN 37343 | ICG Natural Resources, LLC | MTS-092 | 2/19/1969 | Coal Lease | See footnote |
| Mt. Lamborn Ranches<br>12552 Roeber Road<br>Paonia, CO 81428 | Mountain Coal Company, L.L.C. | WE-046 | 1/1/1997 | Grazing Lease | $ - |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Mt. Olive Cemetery, Inc<br>Route 4, Box 61<br>Philippi, WV 26416 | Ark Land Company | SM-149 | 7/22/2014 | Coal Lease | $ - |
| Mt. Olive Church<br>C/O Trustees<br>214 Mt. Olive Church Road<br>Philippi, WV 26416 | Ark Land Company | SM-151 | 8/6/2014 | Coal Lease | $ - |
| Muncy, Homer Jr<br>Hc67 Meathouse Box 620<br>Pilgrim, KY 41250 | ICG Natural Resources, LLC | MTS-096 | 7/25/1975 | Coal Lease | See footnote |
| Muncy, Phillip<br>Hc67 Meathouse Box 630<br>Pilgrim, KY 41250 | ICG Natural Resources, LLC | MTS-096 | 7/25/1975 | Coal Lease | See footnote |
| Muncy, Raymond<br>Hc67 Meathouse Box 640<br>Pilgrim, KY 41250 | ICG Natural Resources, LLC | MTS-096 | 7/25/1975 | Coal Lease | See footnote |
| Munson, Barbara Jane<br>P.O. Box 606<br>Brooks, KY 40109 | ICG Illinois, LLC | VP-184 | 4/16/1982 | Coal Lease | $ - |
| Murl & Vergrinia M. Thomas<br>P O Box 232<br>Lynch, KY 40855 | Ark Land Company | KY-7267 | 10/9/1997 | Coal Lease | $ 100.00 |
| Murphy Wall Bancorp, Inc<br>105 East Water Street<br>Pinckneyville, IL 62274 | Ark Land Company | DD-487 | 9/28/2007 | Coal Lease | $ - |
| Murphy-Wall State Bank & Trust Company<br>P.O. Box 128<br>Pinckneyville, IL 62274 | Ark Land Company | AL-34 | 6/12/1962 | Coal Lease | $ - |
| Mylan Park Foundation, Inc.<br>800 Mylan Park Lane<br>Morgantown, WV  26501 | Patriot Mining Company, Inc. | PMC-113-5 | 11/30/2015 | Option to Purchase Agreement (Monongalia County, WV) | $ - |
| Myrline Tanner<br>4918 New Church Road<br>Pinckneyville, IL 62274 | Ark Land Company | DD-580-4 | 3/1/2007 | Farm Lease | $ - |
| Myrline Tanner, Declaration Of Trust<br>4918 New Church Road<br>Pinckneyville, IL 62274 | Ark Land Company | DD-515 | 3/15/1983 | Coal Lease | $ - |
| Myrna R. Robb<br>3701 Shoshone Circle<br>Pinckneyville, IL 62274 | Ark Land Company | DD-419 | 7/30/1980 | Coal Lease | $ - |
| Nally & Hamilton Enterprises, Inc.<br>C/O Nrp Llc<br>P.O. Box 2495<br>Columbus, OH 43620 | Ark Land Company | KY-7302-5 | 5/1/2015 | Correlative Rights Agreement | See footnote |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Nally & Hamilton Enterprises, Inc. C/O Nrp Llc P.O. Box 2495 Columbus, OH 43620 | Lone Mountain Processing, Inc. | KY-7302-5 | 5/1/2015 | Correlative Rights Agreement | See footnote |
| Nancy J. Bigham 718 Wilson Street Pinckneyville, IL 62274 | Ark Land Company | DD-469 | 5/18/1981 | Coal Lease | See footnote |
| Nancy J. Bigham 718 Wilson Street Pinckneyville, IL 62274 | Ark Land Company | DD-469-2 | 9/28/2007 | Coal Lease | $ - |
| Nancy J. Bigham 718 Wilson Street Pinckneyville, IL 62274 | Ark Land Company | DD-470 | 5/18/1981 | Coal Lease | See footnote |
| Nancy J. Bigham 718 Wilson Street Pinckneyville, IL 62274 | Ark Land Company | DD-470-2 | 9/28/2007 | Coal Lease | $ - |
| Nancy J. Manning 405 Pheasant Run Sherman, IL 62684 | ICG Illinois, LLC | VP-152 | 3/28/1980 | Coal Lease | See footnote |
| Nancy M. Reno Revocable Trust 1694 Morningstar Road Cheyenne, WY 82009-8567 | Thunder Basin Coal Company, L.L.C. | BT-003 | 8/22/1977 | Coal Lease | See footnote |
| Nancy Metzler 160 Lost Creek Lane Remlap, AL 35133 | Ark Land Company | DD-473 | 10/19/1981 | Coal Lease | See footnote |
| Nancy Metzler 160 Lost Creek Lane Remlap, AL 35133 | Ark Land Company | DD-475 | 11/5/1981 | Coal Lease | See footnote |
| Nancy R Morris Henson 765 Yankee Trace Drive Centerville, OH 45458 | Wolf Run Mining Company | BHI-034 | 4/8/1997 | Coal Lease | $ - |
| Nancy Z. Powell 166 Klimback Lane Myrtle Creek, OR 97457 | Ark Land Company | AG-006 | 3/11/1987 | Coal Lease | See footnote |
| Natalie J. Colvis 403 Jefferson St. Ste. Genevieve, MO 63670 | Ark Land Company | DD-170 | 11/12/1958 | Coal Lease | See footnote |
| Nathalie Curry P.O. Box 63 Maple Valley, WA 98038 | Ark Land Company | AG-006 | 3/11/1987 | Coal Lease | See footnote |
| Natural Resource Partners PO Box 2495 Columbus, OH 43260 | ICG Beckley, LLC | BPM-001 | 12/1/2002 | Coal Lease | $ - |
| Natural Resource Partners PO Box 2495 Columbus, OH 43260 | ICG Beckley, LLC | BPM-001-2 | 10/1/2005 | Coalbed Methane Lease | $ - |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Ncv Sisters Family Limited Partnership<br>8295 Grain Bin Road<br>Toulon, IL 61483 | ICG Illinois, LLC | VP-175 | 3/19/1982 | Coal Lease | $ - |
| Nebraska Public Power District<br>320 North First Street<br>PO Box 127<br>Brownville, NE 68321 | Arch Coal Sales Company, Inc. | MO# 6208 | 1/1/2016 | Coal Supply Agreement - Sale | $ 0.00 |
| Nedpower Mount Storm, Llc<br>C/O Shell Windenergy Services Inc.<br>Attn: Asset Manager<br>150 N. Dairy Ashford, Building E<br>Houston, TX 77079 | Vindex Energy Corporation | VDX-144 | 1/20/2003 | Surface Lease | $ - |
| Nelda E. Robb<br>86 N Cherry St<br>Oakdale, IL 62268 | Ark Land Company | ARK-687 | 12/6/1994 | Easement | $ - |
| Nelson Brothers Mining Services, Llc<br>P.O.Box 1478<br>Gillette, WY 82717 | Thunder Basin Coal Company, L.L.C. | BT-083-1 | 8/1/2013 | Ground Lease and Easement Agreement | $ - |
| Nelson, Alma<br>6387 Straight Hollow<br>Mcveigh, KY 41546 | ICG East Kentucky, LLC | BBC-046 | 9/10/1996 | Surface Lease | $ - |
| Nesco, Inc<br>Rt. 7 Box 543<br>Fairmont, WV 26554 | Hawthorne Coal Company, Inc. | BHI-148 | 7/12/2006 | Third Party Income Agreement | $ - |
| Netelligent Corporation<br>400 South Woods Mill Road<br>Suite 105<br>St. Louis, MO 63017 | Arch Coal, Inc. | n/a | 1/20/2012 | Master Services Agreement | $ 8,430.08 |
| Nevada Cement Company<br>I-80 at Exit 46<br>Fernley, NV 89408 | Arch Coal Sales Company, Inc. | MO# 5118 | 4/1/2016 | Coal Supply Agreement - Sale | $ 0.00 |
| Nevada Power Company d/b/a NV Energy<br>P.O.Box 98910<br>Las Vegas, NV 89151<br>Attn: Contract Administration | Arch Coal Sales Company, Inc. | n/a | 3/30/2011 | Master Coal Purchase and Sale Agreement | $ 0.00 |
| Newmont Nevada Energy<br>6363 S. Fiddler's Green Circle<br>Greenwood Village, CO 80111 | Arch Coal Sales Company, Inc. | MO# 4542 | 1/1/2014 | Coal Supply Agreement - Sale | $ 0.00 |
| Ngas Gathering Ii, Llc<br>120 Prosperous Place, Suite 201<br>Lexington, KY 40509 | Ark Land Company | MC-048 | 4/27/2006 | Easement | $ - |
| Ngas Gathering Ii, Llc<br>120 Prosperous Place, Suite 201<br>Lexington, KY 40509 | Ark Land Company | MC-049 | 7/11/2006 | Easement | $ - |
| Ngas Gathering Ii, Llc<br>120 Prosperous Place, Suite 201<br>Lexington, KY 40509 | Ark Land Company | MC-050 | 4/10/2007 | Easement | $ - |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Ngas Gathering Ii, Llc<br>120 Prosperous Place, Suite 201<br>Lexington, KY 40509 | Ark Land Company | MC-051 | 6/6/2007 | Easement | $                      - |
| Ngas Production Company<br>120 Prosperous Place, Ste. 201<br>Lexington, KY 40509 | Ark Land Company | MC-041 | 10/31/2001 | Oil Or Gas Easement | $                      - |
| Nicholas Constant<br>10958 Bock Road<br>Williamsville IL 62693 | ICG Illinois, LLC | VP-289 | 1/1/2009 | Third Party Income Agreement | $                      - |
| Nicholas J. Wolfe<br>111 B Rr 3 #49<br>Philippi, WV 26416 | Wolf Run Mining Company | SM-021 | 11/17/2006 | Coal Lease | $              50.00 |
| Nick & Theresa Holton<br>3184 Dinius Road<br>Williamsville, IL 62693-9105 | ICG Illinois, LLC | VP-207 | 2/5/2008 | Coal Lease | $                      - |
| Nighbert Land Company<br>C/O Landers & Landers<br>1116 5Th Avenue<br>Huntington, WV 25701 | ICG Natural Resources, LLC | JC-004 | 1/1/1993 | Fee Lease | See footnote |
| Njvw Family Trust<br>8025 West Outer Road<br>Sherman, IL 62684 | ICG Illinois, LLC | VP-204 | 9/19/2007 | Coal Lease | $          4,034.38 |
| Noah M. Dixon, Jr.<br>718 South Seventh Street<br>Springfield, IL 62703 | ICG Illinois, LLC | VP-170 | 6/12/1981 | Coal Lease | See footnote |
| Noble Energy, Inc.<br>100 Glenborough Drive<br>Suite 100<br>Houston, TX 77067 | Wolf Run Mining Company | SM-113 | 3/16/1915 | Third Party Income Agreement | See footnote |
| Noble, Nancy Groves<br>5401 W Business 83 #2326<br>Harlingen, TX 78552 | ICG Illinois, LLC | VP-126 | 3/1/1979 | Coal Lease | See footnote |
| Norfolk And Western Railway Company<br>C/O Director Real Estate<br>1200 Peachtree Street Ne 12Th Floor<br>Atlanta, GA 30309-3579 | ICG Natural Resources, LLC | MTS-176 | 8/1/1973 | Easement | $                      - |
| Norfolk Southern Railway Company<br>110 Franklin Road, SE<br>Roanoke , VA 24042 | Arch Coal Sales Company, Inc. | C-9256 | 7/1/2004 | Rail Rebate Agreement | $              0.00 |
| Norfolk Southern Railway Company<br>110 Franklin Road, SE<br>Roanoke , VA 24042 | Arch Coal Sales Company, Inc. | Norfolk No. C-1035473 | 11/14/2005 | Sidetrack Agreement | $              0.00 |
| Norfolk Southern Railway Company<br>110 Franklin Road, SE<br>Roanoke , VA 24042 | Arch Coal Sales Company, Inc. | NS-C-8385 | 7/19/1995 | Rail Rebate Agreement | $              0.00 |
| Norfolk Southern Railway Company<br>110 Franklin Road, SE<br>Roanoke , VA 24042 | Arch Coal Sales Company, Inc. | C-9257 | 1/14/2004 | Rail Rebate Agreement | $              0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Norfolk Southern Railway Company 110 Franklin Road, SE Roanoke , VA 24042 | Arch Coal Sales Company, Inc. | Norfolk No. C-1020127 | 5/20/1996 | Sidetrack Agreement | $ 0.00 |
| Norfolk Southern Railway Company 110 Franklin Road, SE Roanoke , VA 24042 | Arch Coal Sales Company, Inc. | Norfolk No. C-1003096 | 4/29/1996 | Sidetrack Agreement | $ 0.00 |
| Norfolk Southern Railway Company 110 Frankling Road Roanoke, VA 24042 | Wolf Run Mining Company | BSD-002 | 10/2/1995 | Easement | $ - |
| Norfolk Southern Railway Company 110 Frankling Road Roanoke, VA 24042 | Arch Coal Sales Company, Inc. | AG-082 | 11/17/2005 | Surface Lease | $ - |
| Norfolk Southern Railway Company 110 Frankling Road Roanoke, VA 24042 | Cumberland River Coal Company | AG-090 | 6/8/1993 | Rail Easement | $ - |
| Norfolk Southern Railway Company 110 Frankling Road Roanoke, VA 24042 | Cumberland River Coal Company | AG-091 | 6/8/1993 | Rail Easement | $ - |
| Norfolk Southern Railway Company 110 Frankling Road Roanoke, VA 24042 | Cumberland River Coal Company | AG-092 | 4/10/1953 | Easement | $ - |
| Norfolk Southern Railway Company 110 Frankling Road Roanoke, VA 24042 | Ark Land Company | BD-070 | 4/29/1995 | Rail Easement | $ - |
| Norfolk Southern Railway Company 110 Frankling Road Roanoke, VA 24042 | ICG East Kentucky, LLC | MTS-074 | 1/21/2008 | Agreement to construct, maintain, use and remove an existing private road crossing | $ - |
| Norfolk Southern Railway Company 110 Frankling Road Roanoke, VA 24042 | ICG East Kentucky, LLC | MTS-189 | 7/1/2011 | Easement | $ - |
| Norfolk Southern Railway Company 110 Frankling Road Roanoke, VA 24042 | Powell Mountain Energy, LLC | PM-004 | 5/28/2008 | Surface Lease | $ - |
| Norfolk Southern Railway Company 110 Frankling Road Roanoke, VA 24042 | Powell Mountain Energy, LLC | PM-009 | 8/17/1984 | Easement | $ - |
| Norfolk Southern Railway Company 110 Frankling Road Roanoke, VA 24042 | Powell Mountain Energy, LLC | PM-010 | 3/8/1991 | Easement | $ - |
| Norfolk Southern Railway Company 110 Frankling Road Roanoke, VA 24042 | Powell Mountain Energy, LLC | PM-011 | 12/8/1998 | Easement | $ - |
| Norfolk Southern Railway Company 110 Frankling Road Roanoke, VA 24042 | Powell Mountain Energy, LLC | PM-012 | 12/8/1998 | Easement | $ - |
| Norfolk Southern Railway Company 110 Franklin Road Roanoke, VA 24042 | Arch Coal Sales Company, Inc. | AG-077 | 5/20/1996 | Rail Sidetrack Agreement | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Norfolk Southern Railway Company<br>110 Frankling Road<br>Roanoke, VA 24042 | Arch Coal Sales Company, Inc. | BD-071 | 4/29/1995 | Rail Sidetrack Agreement | $ 0.00 |
| Norfolk Southern Railway Company<br>110 Frankling Road<br>Roanoke, VA 24042 | Arch Coal Sales Company, Inc. | MC-037 | 5/20/1996 | Rail Sidetrack Agreement | $ 0.00 |
| Norfolk Southern Railway Company<br>1200 Peachtree Street, NE<br>12th Floor<br>Atlanta , GA 30309-3579 | Arch Coal Sales Company, Inc. | AG-082 | 11/17/2005 | Lease Agreement | $ 0.00 |
| Norfolk Southern Railway Company<br>C/O Director Real Estate<br>1200 Peachtree Street, Ne 12Th Floor<br>Atlanta, GA 30309-3579 | ICG East Kentucky, LLC | MTS-060 | 5/7/2007 | Easement | $ - |
| Norfolk Southern Railway Company<br>C/O Director Real Estate<br>1200 Peachtree Street, Ne 12Th Floor<br>Atlanta, GA 30309-3579 | ICG East Kentucky, LLC | MTS-076-1 | 7/1/2015 | Surface Lease | $ - |
| Norfolk Southern Railway Company<br>C/O Director Real Estate<br>1200 Peachtree Street, Ne 12Th Floor<br>Atlanta, GA 30309-3579 | Lone Mountain Processing, Inc. | MC-052 | 10/12/2007 | Roadway Easement | $ - |
| Norfolk Southern Railway Company<br>C/O Director Real Estate<br>1200 Peachtree Street, Ne 12Th Floor<br>Atlanta, GA 30309-3579 | Powell Mountain Energy, LLC | PM-014 | 12/31/1981 | Facilities Agreement for Receipt and Shipment of Carload Freights | $ - |
| Norma Clare Zachow<br>1302 Nw Knoxville, Apt 107<br>Bend, OR 97701 | Arch of Wyoming, LLC | CB-005 | 4/1/1996 | Coal Lease | $ 1,312.50 |
| Norma Jo Koeneman<br>2204 State Street<br>Chester, IL 62233 | Ark Land Company | DD-641 | 9/16/2015 | Easement | $ - |
| Normadene Kellerman<br>298 Mildred<br>Pinckneyville, IL 62274 | Ark Land Company | AL-24 | 8/22/1960 | Coal Lease | $ 18.90 |
| Norman John Eckerson, Jr. C/O Macdonald & Associates, Llc, As Conservator<br>P.O. Box 19330<br>Portland, OR 97280 | Arch of Wyoming, LLC | CB-005 | 4/1/1996 | Coal Lease | See footnote |
| Norman K. Powell<br>1833 Maynard Drive<br>Champaign, IL 62822 | Ark Land Company | VP-330-1 | 10/15/2015 | Coal Lease | See footnote |
| North American Land & Livestock, Llc<br>8480 East Orchard Road<br>Suite 4000<br>Greenwood Village, CO 80111 | Ark Land Company | BT-414 | 7/1/2010 | Services Agreement | $ - |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| North American Land & Livestock, Llc<br>8480 East Orchard Road<br>Suite 4000<br>Greenwood Village, CO 80111 | Ark Land Company | BT-589 | 10/28/2002 | Roadway Easement | $ - |
| North American Land & Livestock, Llc<br>8480 East Orchard Road, Suite 4000<br>Greenwood Village, CO 80111 | Ark Land Company | BT-589 | 10/28/2002 | Roadway Easement | See footnote |
| North Dale Johnson<br>P.O. Box 43, 99 New Haven Circle<br>Clothier, WV 25047 | Allegheny Land Company | DT-004358-7 | 8/21/1991 | Surface Lease | $ - |
| North Fork Coal Corporation<br>P.O. Box 2560<br>Wise, VA 24293 | Cumberland River Coal Company | BD-105-5 | 6/13/2012 | Permit Agreement | $ - |
| North Fork Water Conservancy District<br>P.O. Box 217<br>Hotchkiss, CO 81419 | Arch Coal, Inc. | WE-138 | Unknown | Water Agreement | $ - |
| North Keeline Ranch, Llc<br>P.O. Box 370<br>Buffalo, WY 82834 | Ark Land Company | BT-357 | 9/1/2010 | Surface Use Agreement | See footnote |
| North Keeline Ranch, Llc<br>P.O. Box 370<br>Buffalo, WY 82834 | Thunder Basin Coal Company, L.L.C. | BT-493-1 | 6/2/2015 | Grant of Appurtenant Easement | $ - |
| North Keeline Ranch, Llc<br>P.O. Box 370<br>Buffalo, WY 82834 | Thunder Basin Coal Company, L.L.C. | BT-493-2 | 6/2/2015 | Waiver of Regulatory Blasting Restrictions | $ - |
| Northern Cheyenne Tribe<br>P.O. Box 128<br>Lame Deer, MT 59043 | Ark Land Company | OC-038 | 11/19/2012 | Otter Creek Mine Operating Plans | $ - |
| Northern Indiana Public Service Co.<br>801 E. 86TH AVENUE<br>MERRILLVILLE, IN 46410 | Arch Coal Sales Company, Inc. | MO# 4551 | 1/1/2014 | Coal Supply Agreement - Sale | $ 0.00 |
| Northern Indiana Public Service Company<br>801 E. 86th Avenue<br>Merrillville, IN 46410<br>Attn: Director, Fuel Supply | Arch Coal Sales Company, Inc. | n/a | 5/1/2010 | Master Coal Purchase and Sale Agreement | $ 0.00 |
| Northern States Power Company<br>550 15th Street, Suite 1200<br>Denver, CO 80202 | Arch Coal Sales Company, Inc. | MO# 4228 | 7/1/2013 | Coal Supply Agreement - Sale | $ 0.00 |
| Northern States Power Company<br>550 15th Street, Suite 1200<br>Denver, CO 80202 | Arch Coal Sales Company, Inc. | MO# 4788 | 1/1/2015 | Coal Supply Agreement - Sale | $ 0.00 |
| Northern States Power Company<br>550 15th Street, Suite 1200<br>Denver, CO 80202 | Arch Coal Sales Company, Inc. | MO# 4977 | 1/1/2016 | Coal Supply Agreement - Sale | $ 0.00 |
| Northern States Power Company<br>550 15th Street, Suite 1200<br>Denver, CO 80202<br>Attn: Regional Manager, Fuel Supply Operations | Arch Coal Sales Company, Inc. | n/a | 10/31/2007 | Master Coal Supply Agreement | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Northern Trust Company 50 South Lasalle St Chicago, IL 60603 | Arch Coal, Inc. | n/a | 11/14/2013 | Master Trust, as amended 12/23/2013 | $      0.00 |
| Noumenon Corporation P O Box 479 Dellslow, WV 26531 | Patriot Mining Company, Inc. | PFG-032 | 10/23/2000 | Third Party Income Agreement | $      - |
| Nova Energy, Llc 7250 38Th Street Nw Lot 55 Parshall, ND 58770 | Patriot Mining Company, Inc. | PKW-082 | 12/14/2000 | Easement | $      - |
| Nova Energy, Llc 7250 38Th Street Nw Lot 55 Parshall, ND 58770 | Patriot Mining Company, Inc. | PKW-090 | 10/5/1999 | Easement | $      - |
| Novella Howard 1507 Fair Drive Murphysboro, IL 62966 | Ark Land Company | DD-641 | 9/16/2015 | Easement | See footnote |
| NRG 211 Carnegie Center Princeton, NJ 08540 Attn: Contract Administration | Arch Coal Sales Company, Inc. | n/a | 6/17/2010 | Master Coal Purchase and Sale Agreement | $      0.00 |
| NRG 211 Carnegie Center Princeton, NJ 08540 Attn: Contract Administration | Arch Energy Resources, LLC | n/a | 6/17/2010 | Master Coal Purchase and Sale Agreement | $      0.00 |
| Nytis Exploration Company Llc 2501 Broadway Catlettsburg, KY 41129 | Ark Land Company | DD-620 | 10/16/2009 | Farmout Agreement | See footnote |
| Nytis Exploration Company, Llc (Lessee) 2501 Broadway Street Catlettsburg, KY 41129 | ICG Natural Resources, LLC | NRM-006-1 | 8/7/2000 | Third Party Income Agreement | $      - |
| Oak Grove Baptist Church R.R.2, Box 83 Pinckneyville, IL 62274 | Ark Land Company | ARK-698 | 7/2/1981 | Coal Lease | See footnote |
| Oblinger, Walter L 607 South Seventh Street Springfield, IL 62703 | ICG Illinois, LLC | VP-174 | 2/2/1982 | Coal Lease | $      - |
| Ocmahrr, L.L.C. Rr 2, Box 484 Grafton, WV 26354-9654 | Ark Land Company | SR-019 | 7/20/2012 | Coal Lease | $      - |
| Office Of Land & Streams Wv Dept Of Natural Resources Office Of Land & Streams 324 Fourth Avenue Room 200 South Charleston, WV 25303-1228 | ICG Tygart Valley, LLC | TV-029 | 3/12/2008 | Easement | $      - |
| Office Of Land & Streams Wv Dept Of Natural Resources Office Of Land & Streams 324 Fourth Avenue Room 200 South Charleston, WV 25303-1228 | ICG Tygart Valley, LLC | TV-030 | 3/12/2008 | Easement | $      - |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Office Of Land & Streams Wv Dept Of Natural Resources Wv Division Of Natural Resources Office Of Land & Streams 324 Fourth Avenue, Room 200 South Charleston, WV 25303-1228 | Wolf Run Mining Company | BPM-031 | 1/17/2003 | License Agreement | $ - |
| Office Of Land & Streams Wv Dept Of Natural Resources Wv Division Of Natural Resources Office Of Land & Streams 324 Fourth Avenue, Room 200 South Charleston, WV 25303-1228 | Vindex Energy Corporation | VDX-141 | 7/2/1998 | License Agreement | $ - |
| Office Of Land & Streams Wv Dept Of Natural Resources Wv Division Of Natural Resources Office Of Land & Streams 324 Fourth Avenue, Room 200 South Charleston, WV 25303-1228 | Wolf Run Mining Company | VDX-156 | 3/13/2008 | License Agreement | $ - |
| Office Of Natural Resources Revenue Royalty Management Program P.O. Box 25627 Denver, CO 80225 | Western Energy Resources, Inc. | CB-076 | 8/1/2010 | Federal Oil And Gas Lease | $ - |
| Office Of Natural Resources Revenue Royalty Management Program P.O. Box 25627 Denver, CO 80225 | Western Energy Resources, Inc. | CB-079 | 12/1/2010 | Federal Oil And Gas Lease | $ - |
| Office Of Natural Resources Revenue Royalty Management Program P.O. Box 25627 Denver, CO 80225 | Western Energy Resources, Inc. | CB-080 | 12/1/2010 | Federal Oil And Gas Lease | $ - |
| Office Of Natural Resources Revenue Royalty Management Program P.O. Box 25627 Denver, CO 80225 | Western Energy Resources, Inc. | CB-081 | 12/1/2010 | Federal Oil And Gas Lease | $ - |
| Office Of Natural Resources Revenue Royalty Management Program P.O. Box 25627 Denver, CO 80225 | Western Energy Resources, Inc. | CB-082 | 12/1/2010 | Federal Oil And Gas Lease | $ - |
| Office Of Natural Resources Revenue Royalty Management Program P.O. Box 25627 Denver, CO 80225 | Western Energy Resources, Inc. | CB-083 | 12/1/2010 | Federal Oil And Gas Lease | $ - |
| Office Of Natural Resources Revenue Royalty Management Program P.O. Box 25627 Denver, CO 80225 | Western Energy Resources, Inc. | CB-084 | 12/1/2010 | Federal Oil And Gas Lease | $ - |
| Office Of Natural Resources Revenue Royalty Management Program P.O. Box 25627 Denver, CO 80225 | Western Energy Resources, Inc. | CB-085 | 12/1/2010 | Federal Oil And Gas Lease | $ - |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Office Of Natural Resources Revenue Royalty Management Program P.O. Box 25627 Denver, CO 80225 | Western Energy Resources, Inc. | CB-086 | 12/1/2010 | Federal Oil And Gas Lease | $          - |
| Office Of Natural Resources Revenue Royalty Management Program P.O. Box 25627 Denver, CO 80225 | Western Energy Resources, Inc. | CB-087 | 12/1/2010 | Federal Oil And Gas Lease | $          - |
| Office Of Natural Resources Revenue Royalty Management Program P.O. Box 25627 Denver, CO 80225 | Western Energy Resources, Inc. | CB-088 | 12/1/2010 | Federal Oil And Gas Lease | $          - |
| Office Of Natural Resources Revenue Royalty Management Program P.O. Box 25627 Denver, CO 80225 | Western Energy Resources, Inc. | CB-091 | 1/1/2011 | Oil And Gas Lease | $          - |
| Office Of Natural Resources Revenue Royalty Management Program P.O. Box 25627 Denver, CO 80225 | Arch of Wyoming, LLC | M-31 | 3/1/2006 | Federal Coal Lease | $          - |
| Office Of Natural Resources Revenue Royalty Management Program P.O. Box 25627 Denver, CO 80225 | Ark Land Company | BT-248 | 12/1/1966 | Federal Coal Lease | $          - |
| Office Of Natural Resources Revenue Royalty Management Program P.O. Box 25627 Denver, CO 80225 | Mountain Coal Company, L.L.C. | WE-001 | 1/1/1994 | Federal Coal Lease | $          - |
| Office Of Natural Resources Revenue Royalty Management Program P.O. Box 25627 Denver, CO 80225 | Ark Land Company | WE-122 | 9/1/2004 | Federal Coal Lease | $          - |
| Office Of Natural Resources Revenue Royalty Management Program P.O. Box 5810 Denver, CO 80217 | Ark Land WR, Inc. | CB-051 | 12/1/1999 | Federal Coal Lease | $          - |
| Office Of Natural Resources Revenue Royalty Management Program P.O. Box 5810 Denver, CO 80217 | Western Energy Resources, Inc. | CB-097 | 6/1/2011 | Oil And Gas Lease | $          - |
| Office Of Natural Resources Revenue Royalty Management Program P.O. Box 5810 Denver, CO 80217 | Ark Land Company | H-15 | 10/8/1964 | Federal Coal Lease | $          - |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Office Of Natural Resources Revenue Royalty Management Program P.O. Box 5810 Denver, CO 80217 | Ark Land Company | H-36 | 8/1/1980 | Federal Coal Lease | $ - |
| Office Of Natural Resources Revenue Royalty Management Program P.O. Box 5810 Denver, CO 80217 | Ark Land Company | H-8 | 11/1/1961 | Federal Coal Lease | $ - |
| Office Of Natural Resources Revenue Royalty Management Program P.O. Box 5810 Denver, CO 80217 | Arch of Wyoming, LLC | M-16 | 10/1/1980 | Federal Coal Lease | $ - |
| Office Of Natural Resources Revenue Royalty Management Program P.O. Box 5810 Denver, CO 80217 | Arch of Wyoming, LLC | M-26 | 9/1/1981 | Federal Coal Lease | $ - |
| Office Of Natural Resources Revenue Royalty Management Program P.O. Box 5810 Denver, CO 80217 | Thunder Basin Coal Company, L.L.C. | BT-001 | 12/1/1966 | Federal Coal Lease | $ - |
| Office Of Natural Resources Revenue Royalty Management Program P.O. Box 5810 Denver, CO 80217 | Thunder Basin Coal Company, L.L.C. | BT-002 | 10/1/1992 | Federal Coal Lease | $ - |
| Office Of Natural Resources Revenue Royalty Management Program P.O. Box 5810 Denver, CO 80217 | Ark Land Company | BT-120 | 1/1/1999 | Federal Coal Lease | $ - |
| Office Of Natural Resources Revenue Royalty Management Program P.O. Box 5810 Denver, CO 80217 | Ark Land Company | BT-120-1 | 1/1/1999 | Federal Coal Lease | $ - |
| Office Of Natural Resources Revenue Royalty Management Program P.O. Box 5810 Denver, CO 80217 | Ark Land Company | BT-120-2 | 1/1/1999 | Federal Coal Lease | $ - |
| Office Of Natural Resources Revenue Royalty Management Program P.O. Box 5810 Denver, CO 80217 | Ark Land Company | BT-249 | 1/1/1998 | Federal Coal Lease | $ - |
| Office Of Natural Resources Revenue Royalty Management Program P.O. Box 5810 Denver, CO 80217 | Ark Land LT, Inc. | BT-270 | 3/1/2005 | Federal Coal Lease | $ - |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Office Of Natural Resources Revenue Royalty Management Program P.O. Box 5810 Denver, CO 80217 | Ark Land Company | BT-282-1 | 12/30/2005 | Federal Coal Lease | $ - |
| Office Of Natural Resources Revenue Royalty Management Program P.O. Box 5810 Denver, CO 80217 | Ark Land Company | BT-333 | 5/1/2012 | Federal Coal Lease | $ - |
| Office Of Natural Resources Revenue Royalty Management Program P.O. Box 5810 Denver, CO 80217 | Ark Land Company | BT-401 | 2/3/1995 | Logical Mining Unit Lease | $ - |
| Office Of Natural Resources Revenue Royalty Management Program P.O. Box 5810 Denver, CO 80217 | Ark Land Company | BT-403 | 9/1/1970 | Federal Coal Lease | $ - |
| Office Of Natural Resources Revenue Royalty Management Program P.O. Box 5810 Denver, CO 80217 | Ark Land Company | BT-404 | 5/1/2002 | Federal Coal Lease | $ - |
| Office Of Natural Resources Revenue Royalty Management Program P.O. Box 5810 Denver, CO 80217 | Ark Land Company | BT-405 | 7/1/1965 | Federal Coal Lease | $ - |
| Office Of Natural Resources Revenue Royalty Management Program P.O. Box 5810 Denver, CO 80217 | Ark Land Company | BT-407 | 10/1/1992 | Federal Coal Lease | $ - |
| Office Of Natural Resources Revenue Royalty Management Program P.O. Box 5810 Denver, CO 80217 | Ark Land Company | BT-408 | 5/1/2002 | Federal Coal Lease | $ - |
| Office Of Natural Resources Revenue Royalty Management Program P.O. Box 5810 Denver, CO 80217 | Thunder Basin Coal Company, L.L.C. | CC-001 | 11/1/1967 | Federal Coal Lease | $ - |
| Office Of Natural Resources Revenue Royalty Management Program P.O. Box 5810 Denver, CO 80217 | Mountain Coal Company, L.L.C. | WE-002 | 9/1/1967 | Federal Coal Lease | $ - |
| Office Of Natural Resources Revenue Royalty Management Program P.O. Box 5810 Denver, CO 80217 | Mountain Coal Company, L.L.C. | WE-003 | 8/30/1934 | Federal Coal Lease | $ - |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Office Of Natural Resources Revenue Royalty Management Program P.O. Box 5810 Denver, CO 80217 | Mountain Coal Company, L.L.C. | WE-004 | 6/1/1995 | Federal Coal Lease | $ - |
| Office Of Natural Resources Revenue Royalty Management Program P.O. Box 5810 Denver, CO 80217 | Mountain Coal Company, L.L.C. | WE-005 | 6/1/1965 | Federal Coal Lease | $ - |
| Office Of Natural Resources Revenue Royalty Management Program P.O. Box 5810 Denver, CO 80217 | Ark Land Company | WE-133 | 3/1/2007 | Federal Coal Lease | $ - |
| Office Of State Lands & Investments Surface Division, Herschler Building 122 West 25Th Street, 3Rd Floor West Cheyenne, WY 82002 | Ark Land WR, Inc. | CB-051-1 | 6/1/2013 | Surface Lease | $ - |
| Ohio Valley Electric Corporation PO Box 468 Pikton, OH 45661 Attn: K.S. Essman American Electric Power Services Corp. 155 West Nationwide Boulevard Columbus , OH 43215 Attn: Fuel Contract Adminstrator | Arch Coal Sales Company, Inc. | n/a | 10/31/2008 | Master Coal Purchase and Sale Agreement | $ 0.00 |
| Okey Shahan 1445 Hobson Run Road Parsons, WV 26287 | Ark Land Company | SM-170 | 11/10/2015 | Exploratory Drilling Agreement | $ - |
| Old Dominion Power Company 1000 Park Avenue Nw Norton, VA 24273 | Lone Mountain Processing, Inc. | MC-053 | 4/21/1982 | Easement | $ - |
| Old Gillette Farms, LLC Box 90 Elkhart, IL 62634 | ICG Illinois, LLC | VP-001-4 | 3/3/2012 | SETTLEMENT AGREEMENT AND RELEASE REGARDING DISPUTE OVER RIGHT-OF-WAY EASEMENTS LOCATED IN LOGAN COUNTY, IL. | $ - |
| Oma & Columbus Ison C/O Vince Surber 30 Twin Creek Drive Eolia, KY 40826-6504 | Ark Land Company | BD-032 | 6/20/1968 | Coal Lease | $ - |
| Omaha Public Power District 444 South 16th Street Mall Omaha, NE 68102 | Arch Coal Sales Company, Inc. | MO# 4235 | 1/1/2014 | Coal Supply Agreement - Sale | $ 0.00 |
| Omega Holdings, Llc P O Box 40 Cedar Bluff, VA 24609 | White Wolf Energy, Inc. | WWE-001-7 | 8/13/2013 | Sublease Lease | $ - |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Omega Rail Management<br>4721 Trousdale Drive<br>Suite 206<br>Nashville, TN 37220-1322 | ICG Eastern, LLC | EBR-049 | 1/20/1992 | Easement | $ - |
| Omega Rail Management<br>4721 Trousdale Drive, Suite 206<br>Nashville, TN 37220-1322 | Hawthorne Coal Company, Inc. | BHI-117 | 1/20/1976 | Easement | $ - |
| Omega Rail Management<br>4721 Trousdale Drive<br>Suite 206<br>Nashville, TN  37220-1322 | Wolf Run Mining Company | SM-070 | 2/11/1998 | Track Agreement; Pipeline Occupancy Agreement; Pipeline Crossing Agreement located near Mile Post 2 of the Berryburg Subdivision of the Baltimore Division of the Railroad at Corder's Crossing, Barbour County, WV | $ - |
| Orval W. Blythe<br>5191 Fleur De Lis Road<br>Coulterville, IL 62237 | Ark Land Company | DD-396 | 3/22/1979 | Coal Lease | $ - |
| Otter Creek Dirt Work, Llc<br>C/O Jackie Trusler<br>Box 6<br>Ashland, MT 59003 | Ark Land Company | CS-153 | 1/1/2011 | Consulting Agreement | $ - |
| Outrigger Powder River Operating, Llc<br>1200 Seventeenth St.<br>Suite 900<br>Denver, CO 80202 | Ark Land Company | BT-311-1 | 5/20/2015 | Surface Use Agreement | $ - |
| Overland Pass Pipeline Company, Llc<br>C/O Right Of Way<br>P.O. Box 871<br>Tulsa, OK 74102 | Ark Land WR, Inc. | CB-073 | 3/30/2007 | Roadway Easement | $ - |
| Overland Pass Pipeline Company, Llc<br>C/O Right Of Way<br>P.O. Box 871<br>Tulsa, OK 74102 | Ark Land WR, Inc. | CB-074 | 3/30/2007 | Easement | $ - |
| Oxbow Carbon & Minerals, Inc.<br>3737 Highway 133<br>Somerset, CO 81434 | Mountain Coal Company, L.L.C. | WE-024-2 | 10/26/1994 | Overriding Royalty Agreement | See footnote |
| Oxbow Carbon & Minerals, Inc.<br>3737 Highway 133<br>Somerset, CO 81434 | Mountain Coal Company, L.L.C. | WE-062 | 9/1/1980 | Surface Lease | $ - |
| Oxbow Mining, Llc<br>3737 Highway 133<br>P.O. Box 535<br>Somerset, CO 81434 | Mountain Coal Company, L.L.C. | WE-008 | 4/15/1992 | Surface Lease | $ - |
| Ozark Baptist Church<br>820 Ozark Road<br>Ozark, IL 62972 | Ark Land Company | ARK-698 | 7/2/1981 | Coal Lease | See footnote |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| P. Bailey Francis<br>2884 Cravey Drive<br>Atlanta, GA 30345 | Ark Land Company | KY-7072 | 11/16/1988 | Coal Lease | See footnote |
| PacifiCorp<br>1407 W North Temple, Suite 110<br>Salt Lake City, UT 84116 | Arch Coal Sales Company, Inc. | MO# 4983 | 7/1/2015 | Coal Supply Agreement - Sale | $ 0.00 |
| Pamela Faye Fenner<br>4034 Glenbrook Drive<br>Arlington, TX 76015 | ICG East Kentucky, LLC | BBC-012 | 3/13/1997 | Surface Lease | See footnote |
| Pamela G. Woody<br>C / O Woody Brothers, Inc, Et Al.<br>24 Vicksburg Road<br>Buckhannon, WV 26201 | Wolf Run Mining Company | BHI-177 | 7/1/2010 | Pipeline Right of Way Agreement | See footnote |
| Pamela G. Woody<br>C / O Woody Brothers, Inc, Et Al.<br>24 Vicksburg Road<br>Buckhannon, WV 26201 | Wolf Run Mining Company | BHI-180 | 12/28/2013 | Pipeline Right of Way Agreement | See footnote |
| Pamela J. & Roger Bennett<br>Rr1 Box 448<br>Grafton, WV 26354 | CoalQuest Development LLC | TV-057 | 1/31/2013 | Waiver and Release of Right of Lateral Subjacent and Other Support | See footnote |
| Pamela Jenkins<br>837 3Rd Street North<br>St. Petersberg, FL 33701-2413 | Ark Land Company | DD-473 | 10/19/1981 | Coal Lease | See footnote |
| Pamela Jenkins<br>837 3Rd Street North<br>St. Petersberg, FL 33701-2413 | Ark Land Company | DD-475 | 11/5/1981 | Coal Lease | See footnote |
| Pamela Ranck Brown<br>9189 Windsor Drive<br>King George, VA 22485 | Wolf Run Mining Company | BHI-041 | 5/30/1997 | Coal Lease | See footnote |
| Papaw & Gran, Llc<br>C / O Woody Brothers, Inc, Et Al.<br>24 Vicksburg Road<br>Buckhannon, WV 26201 | Wolf Run Mining Company | BHI-177 | 7/1/2010 | Pipeline Right of Way Agreement | See footnote |
| Papaw & Gran, Llc<br>C / O Woody Brothers, Inc, Et Al.<br>24 Vicksburg Road<br>Buckhannon, WV 26201 | Wolf Run Mining Company | BHI-180 | 12/28/2013 | Pipeline Right of Way Agreement | See footnote |
| Pardee & Curtin Realty, Llc<br>70 Curtin Loop<br>Webster Springs, WV 26288 | ICG Eastern, LLC | ELF-002 | 10/8/2010 | Easement | $ - |
| Pardee Minerals Llc<br>1717 Arch Street, Suite 4010<br>Philadelphia, PA 19103-2739 | ICG Eastern, LLC | EBR-001-1 | 10/8/2010 | Utility Easement | $ - |
| Pardee Minerals Llc<br>1717 Arch Street, Suite 4010<br>Philadelphia, PA 19103-2739 | ICG Eastern, LLC | EBR-012 | 8/1/1999 | Fee Lease | $ - |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Pardee Minerals Llc<br>1717 Arch Street, Suite 4010<br>Philadelphia, PA 19103-2739 | ICG Natural Resources, LLC | EBR-071 | 12/19/1996 | Third Party Income Agreement | $ - |
| Pardee Minerals Llc<br>1717 Arch Street, Suite 4010<br>Philadelphia, PA 19103-2739 | Ark Land Company | KY-7152 | 4/27/1994 | Coal Lease | $ - |
| Pardee Minerals Llc<br>1717 Arch Street, Suite 4010<br>Philadelphia, PA 19103-2739 | Ark Land Company | KY-7307 | 2/1/2003 | Coal Lease | $ - |
| Park Construction Company<br>7900 Beech Street Ne<br>Fridley, MN 55432 | Thunder Basin Coal Company, L.L.C. | BT-097-1 | 12/13/1994 | Surface Use Agreement | $ - |
| Park Place Technologies, LLC<br>5910 Landerbrook Drive<br>Mayfield Heights, OH 44124 | Arch Coal, Inc. | n/a | 10/14/2015 | Statement of Work | $ 0.00 |
| Park Place Technologies, LLC<br>5910 Landerbrook Drive<br>Mayfield Heights, OH 44124 | Arch Coal, Inc. | n/a | 10/21/2015 | Statement of Work | $ 0.00 |
| Park Place Technologies, LLC<br>5910 Landerbrook Drive<br>Suite 300<br>Mayfield Heights, OH 44124 | Arch Coal, Inc. | n/a | 8/25/2015 | Maintenance Service Agreement | $ 0.00 |
| Park Place Technologies, LLC<br>5910 Landerbrook Drive<br>Suite 300<br>Mayfield Heights, OH 44124 | Arch Coal, Inc. | n/a | 10/15/2015 | Maintenance Service Agreement | $ 0.00 |
| Park Place Technologies, LLC<br>5910 Landerbrook Drive<br>Suite 300<br>Mayfield Heights, OH 44124 | Arch Coal, Inc. | n/a | 9/1/2015 | Maintenance Service Agreement | $ 0.00 |
| Parker & Linda Beam<br>2117 Boston Road<br>Bardstown, KY 40004 | Ark Land Company | BD-022 | 3/13/1965 | Coal Lease | See footnote |
| Paseo Resources, Llc<br>C / O Joint Interest<br>P.O. Box 730002<br>Dallas, TX 75373-0002 | Western Energy Resources, Inc. | BT-301 | 8/1/2006 | Agreement for Mining Operations | See footnote |
| Pat Reidelberger<br>4643 Waxwing Road<br>Pinckneyville, IL 62274-3110 | Ark Land Company | ARK-716 | 8/12/1981 | Coal Lease | See footnote |
| Patricia B. & Jimmie L. Harris<br>3710 Will Scarlet Road<br>Winston Salem, NC 27104 | Ark Land Company | DT-004368-3 | 7/19/2011 | Coal Lease | $ - |
| Patricia Eckerson<br>62 Smith Street<br>Quincy, MA 02169-4104 | Arch of Wyoming, LLC | CB-005 | 4/1/1996 | Coal Lease | See footnote |
| Patricia Ellen Collins & William Ernest Bentley<br>150 Virginia Avenue<br>Whitesburg, KY 41858 | Ark Land Company | BD-037-2 | 4/7/2010 | Coal Lease | See footnote |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Patricia G. Campbell<br>12911 W. Santa Ynez Drive<br>Sun City West, AZ 85375 | Wolf Run Mining Company | SM-040 | 5/31/2007 | Coal Lease | $ - |
| Patricia Joan Bateman<br>2783 W. Appalachian Court<br>West Lake Village, CA 91362 | ICG Natural Resources, LLC | HTM-005 | 7/22/1977 | Overriding Royalty Agreement | See footnote |
| Patricia L. Thompson<br>2575 Otter Court<br>Lafayette, CO 80026 | Thunder Basin Coal Company, L.L.C. | BT-017-1 | Unknown | Overriding Royalty Agreement | See footnote |
| Patricia Rose Stevenson<br>8212 Crusade Drive<br>Clifton, VA 20124 | Ark Land Company | DD-204 | 12/8/1959 | Coal Lease | See footnote |
| Patricia Snodgrass<br>Route 3, Box 131-D<br>Philippi, WV 26416 | Wolf Run Mining Company | SM-011 | 9/12/2006 | Coal Lease | $ - |
| Patricia Snodgrass<br>Route 3, Box 131-D<br>Philippi, WV 26416 | Wolf Run Mining Company | SM-103 | 4/21/2009 | Easement | $ - |
| Patricia Sue Smith<br>1410 South Main Street<br>Martin, TN 38237 | Ark Land Company | CM-009304 | 9/23/2015 | Surface Lease | See footnote |
| Patricia Susan Ragland<br>1221 Lynchester Lane<br>St. Louis, MO 63122 | Ark Land Company | DD-516 | 5/14/1983 | Coal Lease | See footnote |
| Patricia T. Miller<br>2635 Muskogee Lane<br>Braselton, GA 30517 | ICG Natural Resources, LLC | HTM-005 | 7/22/1977 | Overriding Royalty Agreement | See footnote |
| Patrick Processing, Llc<br>458 Village Lane<br>Hazard, KY 41701 | ICG East Kentucky, LLC | MTS-201 | 3/6/2008 | Overriding Royalty Agreement | $ - |
| Patty Mcmannis<br>59 Waggoner Way<br>Belington, WV 26250 | Ark Land Company | SM-156-4 | 4/1/2015 | Coal Lease | $ - |
| Paul D. Mathis<br>810 Queens Way<br>Pinckneyville, IL 62274 | Ark Land Company | DD-092 | 4/22/1981 | Coal Lease | See footnote |
| Paul Michael Green<br>9154 Morgantown Pike<br>Philippi, WV 26416 | Wolf Run Mining Company | SM-028 | 2/12/2007 | Coal Lease | $ - |
| Paul Noble<br>23304 State Highway 3<br>Dow, IL 62022 | ICG Illinois, LLC | VP-126 | 3/1/1979 | Coal Lease | See footnote |
| Paul Pitchford<br>Rt# 2<br>Tamaroa, IL 62888 | Ark Land Company | AL-25 | 12/7/1960 | Coal Lease | $ - |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Paul R. & Ruby H. Stuart<br>6559 Clareton Highway<br>Gillette, WY 82716 | Thunder Basin Coal Company, L.L.C. | CC-079 | 11/15/1990 | Easement | $ - |
| Paula A. Russell<br>11144 Boca Woods Ln<br>Boca Raton, FL 33428 | ICG Illinois, LLC | VP-116 | 6/11/1979 | Coal Lease | See footnote |
| Pauldine Hatfield Estate<br>Regina Arledge Hays & Mary Varney<br>P.O. Box 225<br>Pinson Fork, KY 41555 | ICG East Kentucky, LLC | BBC-012 | 3/13/1997 | Surface Lease | See footnote |
| Paulette Ann Bailey<br>298 Tacy Sunshine Ridge Road<br>Philippi, WV 26416-7645 | Wolf Run Mining Company | SM-065-2 | 8/23/2001 | Coal Lease | $ 0.89 |
| Pauline Stewart<br>P.O. Box 278<br>Climax, GA 31734 | ICG East Kentucky, LLC | BBC-012 | 3/13/1997 | Surface Lease | See footnote |
| Pdc Mountaineer, Llc<br>6031 Wallace Road Ext<br>Suite 300<br>Wexford, PA 15090 | Upshur Property, Inc. | UP-001-1 | 1/4/2012 | Oil Or Gas Easement | $ - |
| Pdc Mountaineer, Llc<br>6031 Wallace Road Ext<br>Suite 300<br>Wexford, PA 15090 | Patriot Mining Company, Inc. | PMC-075-1 | 5/24/2011 | Option Agreement | $ - |
| Pdc Mountaineer, Llc<br>6031 Wallace Road Ext<br>Suite 300<br>Wexford, PA 15090 | Patriot Mining Company, Inc. | PMC-075-3 | 11/8/2011 | Oil And Gas Lease | $ - |
| Pdc Mountaineer, Llc<br>6031 Wallace Road Ext<br>Suite 300<br>Wexford, PA 15090 | Patriot Mining Company, Inc. | PMC-176 | 11/8/2011 | Oil And Gas Lease | $ - |
| Pdc Mountaineer, Llc<br>6031 Wallace Road Ext<br>Suite 300<br>Wexford, PA 15090 | CoalQuest Development LLC | TV-004-1 | 8/29/2011 | Easement | $ - |
| Pdc Mountaineer, Llc<br>6031 Wallace Road Ext<br>Suite 300<br>Wexford, PA 15090 | ICG Tygart Valley, LLC | TV-013-1 | 9/1/2011 | Easement | $ - |
| Pdc Mountaineer, Llc<br>6031 Wallace Road Ext<br>Suite 300<br>Wexford, PA 15090 | ICG Tygart Valley, LLC | TV-060 | 3/25/2013 | Oil Gas Well Purchase Agreement | $ - |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Pdc Mountaineer, Llc<br>6031 Wallace Road Ext<br>Suite 300<br>Wexford, PA 15090 | CoalQuest Development LLC | TV-060-10 | 3/25/2013 | Oil And Gas Lease | $ - |
| Pdc Mountaineer, Llc<br>6031 Wallace Road Ext<br>Suite 300<br>Wexford, PA 15090 | CoalQuest Development LLC | TV-060-11 | 3/25/2013 | Oil And Gas Lease | $ - |
| Pdc Mountaineer, Llc<br>6031 Wallace Road Ext<br>Suite 300<br>Wexford, PA 15090 | CoalQuest Development LLC | TV-060-2 | 3/25/2013 | Oil And Gas Lease | $ - |
| Pdc Mountaineer, Llc<br>6031 Wallace Road Ext<br>Suite 300<br>Wexford, PA 15090 | CoalQuest Development LLC | TV-060-3 | 3/25/2013 | Oil And Gas Lease | $ - |
| Pdc Mountaineer, Llc<br>6031 Wallace Road Ext<br>Suite 300<br>Wexford, PA 15090 | CoalQuest Development LLC | TV-060-4 | 3/25/2013 | Oil And Gas Lease | $ - |
| Pdc Mountaineer, Llc<br>6031 Wallace Road Ext<br>Suite 300<br>Wexford, PA 15090 | CoalQuest Development LLC | TV-060-5 | 3/25/2013 | Oil And Gas Lease | $ - |
| Pdc Mountaineer, Llc<br>6031 Wallace Road Ext<br>Suite 300<br>Wexford, PA 15090 | CoalQuest Development LLC | TV-060-6 | 3/25/2013 | Oil And Gas Lease | $ - |
| Pdc Mountaineer, Llc<br>6031 Wallace Road Ext<br>Suite 300<br>Wexford, PA 15090 | CoalQuest Development LLC | TV-060-7 | 3/25/2013 | Oil And Gas Lease | $ - |
| Pdc Mountaineer, Llc<br>6031 Wallace Road Ext<br>Suite 300<br>Wexford, PA 15090 | CoalQuest Development LLC | TV-060-8 | 3/25/2013 | Oil And Gas Lease | $ - |
| Pdc Mountaineer, Llc<br>6031 Wallace Road Ext<br>Suite 300<br>Wexford, PA 15090 | CoalQuest Development LLC | TV-060-9 | 3/25/2013 | Oil And Gas Lease | $ - |
| Pdc Mountaineer, Llc<br>6031 Wallace Road Ext<br>Suite 300<br>Wexford, PA 15090 | Wolf Run Mining Company | SM-080-2 | 3/11/2014 | Oil And Gas Lease | $ - |
| Peabody Coal Company<br>P.O. Box 642724<br>Pittsburgh, PA 15264-2724 | Thunder Basin Coal Company, L.L.C. | BT-251 | 2/12/1980 | Surface Use Agreement | $ - |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Peabody Coal Company<br>P.O. Box 642724<br>Pittsburgh, PA 15264-2724 | Thunder Basin Coal Company, L.L.C. | BT-256 | 2/12/1980 | Surface Use Agreement | $ - |
| Peabody CoalTrade International Limited<br>701 Market Street<br>Suite 900<br>St. Louis , MO 63101-1826<br>Attn: Senior Counsel | Arch Energy Resources, LLC | n/a | 06/06/2008 | Master Agreement (International Swaps and Derivatives) | $ 0.00 |
| Peabody COALTRADE, LLC<br>701 Market Street<br>9th Floor<br>St. Louis, MO 63101 | Arch Energy Resources, LLC | n/a | 8/1/2013 | Master Coal Purchase and Sale Agreement | $ 0.00 |
| Peabody Holding Company, LLC<br>701 Market Street<br>Suite 202<br>St. Louis, MO 63101 | Arch Coal, Inc. | IV-8 | 4/30/2008 | Tenth Amended and Restated Parent Company Agreement | $ 0.00 |
| Peabody Terminals, LLC<br>c/o Peabody Energy Corporation<br>701 Market Street<br>Suite 202<br>St. Louis, MO 63101 | Ashland Terminal, Inc. | IV-6 | 7/1/1987 | Second Amendment and Restated Consortium Agreement for Dominion Terminal Associates, as amended 3/31/1989, 9/30/1989, 9/11/1990, 11/15/1992, 12/31/2001, 6/30/2002, 6/30/2003, 4/30/2008, and 6/24/2009 | $ 0.00 |
| Peabody Terminals, LLC<br>c/o Peabody Energy Corporation<br>701 Market Street<br>Suite 202<br>St. Louis, MO 63101 | Ashland Terminal, Inc. | IV-7 | 1/1/1988 | Amended and Restated Operating Agreement, as amended 1/1/1989, 9/11/1990, 8/24/2000, 12/31/2001, 6/30/2003, and 4/30/2008 | $ 0.00 |
| Peabody Terminals, LLC<br>c/o Peabody Energy Corporation<br>701 Market Street<br>Suite 202<br>St. Louis, MO 63101 | Ashland Terminal, Inc. | IV-9 | 7/1/1987 | Amended and Restated Throughout and Handling Agreement, as amended 9/30/1989, 9/11/1990, 11/15/1992, 6/2/1994, 6/30/2003, and 4/30/2008 | $ 0.00 |
| Peabody Terminals, LLC<br>c/o Peabody Energy Corporation<br>701 Market Street<br>Suite 202<br>St. Louis, MO 63101 | Ashland Terminal, Inc. | IV-10 | 7/1/2014 | Transportation Agreement | $ 0.00 |
| Peggy Hayes<br>115 Nicholas Farm Road<br>Grafton, WV 26534 | ICG Tygart Valley, LLC | TV-004-7 | 1/16/2015 | Consent to Operate within 300 feet of a Dwelling | $ - |
| Pence, Kenneth And Debra<br>P.O. Box 55<br>Vest, KY 41772 | ICG Natural Resources, LLC | HMN-212 | 1/25/1999 | Third Party Income Agreement | $ - |
| Penn Virginia Operating Co., Llc<br>Seven Sheridan Square<br>Suite 400<br>Kingsport, TN 37660 | Powell Mountain Energy, LLC | PM-001 | 5/27/2008 | Fee Lease | $ 66,129.03 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Penn Virginia Operating Co., Llc<br>Seven Sheridan Square<br>Suite 400<br>Kingsport, TN 37660 | Ark Land Company | DT-004331 | 10/20/2005 | Easement | $ - |
| Penn Virginia Operating Co., Llc<br>Seven Sheridan Square<br>Suite 400<br>Kingsport, TN 37660 | Ark Land Company | DT-004332 | 7/5/2006 | Easement | $ - |
| Penn Virginia Operating Co., Llc<br>Seven Sheridan Square<br>Suite 400<br>Kingsport, TN 37660 | Mingo Logan Coal Company | DT-004339 | 1/4/2007 | Easement | $ - |
| Penn Virginia Operating Co., Llc<br>Seven Sheridan Square, Suite 400<br>Kingsport, TN 37660 | Ark Land Company | BD-044 | 12/13/1984 | Coal Lease | $ 150,000.00 |
| Penn Virginia Operating Co., Llc<br>Seven Sheridan Square, Suite 400<br>Kingsport, TN 37660 | Ark Land Company | BD-123 | 9/18/2012 | Coal Lease | $ - |
| Penn Virginia Operating Co., Llc<br>Seven Sheridan Square, Suite 400<br>Kingsport, TN 37660 | Ark Land Company | KY-7310-2 | 3/31/2005 | Conveyance of Rights and Interests and Terms and Conditions for Development of Oil and Gas Estate | $ - |
| Penn Virginia Operating Co., Llc<br>Seven Sheridan Square, Suite 400<br>Kingsport, TN 37660 | Lone Mountain Processing, Inc. | MC-004 | 6/9/1992 | License Agreement | $ - |
| Penn Virginia Operating Co., Llc<br>Seven Sheridan Square, Suite 400<br>Kingsport, TN 37660 | Ark Land Company | MC-006 | 6/9/1992 | Settlement Agreement - Upper Mason Seam and Rockhouse Haulroad | See footnote |
| Penn Virginia Operating Co., Llc<br>Seven Sheridan Square, Suite 400<br>Kingsport, TN 37660 | Ark Land Company | MC-028 | 5/28/1982 | Easement | $ - |
| Penn Virginia Operating Co., Llc<br>Seven Sheridan Square, Suite 400<br>Kingsport, TN 37660 | Lone Mountain Processing, Inc. | MC-038-2 | 12/13/1996 | License Agreement | See footnote |
| Penn Virginia Operating Co., Llc<br>Seven Sheridan Square, Suite 400<br>Kingsport, TN 37660 | Allegheny Land Company | DT-004143 | 2/7/1997 | Coal Lease | $ 6,612.90 |
| Penn Virginia Operating Co., Llc<br>Seven Sheridan Square, Suite 400<br>Kingsport, TN 37660 | Ark Land Company | DT-004359 | 4/7/2008 | Coal Lease | $ 89,318.41 |
| Penn Virginia Resource Partners, L.P.<br>C/O Penn Virginia Operating Co., Llc<br>Seven Sheridan Square<br>Suite 300<br>Kingsport, TN 37660 | Ark Land Company | BD-109 | 5/29/2003 | Easement | $ - |
| PENN WEST TRADING COMPANY<br>3619 US HWY 33 EAST<br>WESTON, WV 26452 | Vindex Energy Corporation | VDX-162 | 5/22/2013 | Right of Way and Use Agreement Grant County, WV. | $ - |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| People of Elkhart Township, County of Logan 209 Governor Oglesby Street Elkhart, IL 62634 | ICG Illinois, LLC | VP-239-1 | 12/6/2000 | AN ORDINANCE ANNEXING CERTAIN LAND TO THE VILLAGE OF ELKHART, ILLINOIS AND ZONING IT AND OTHER PROPERTY IN ACCORDANCE WITH AN ANNEXATION AGREEMENT IN WHICH THE PROPERTY LOCATED IN LOGAN COUNTY ARE ANNEXED TO THE VILLAGE OF ELKHART. | $ - |
| People of Elkhart Township, County of Logan 209 Governor Oglesby Street Elkhart, IL 62634 | ICG Illinois, LLC | VP-239-2 | 2/6/2009 | DEDICATION OF RIGHT OF WAY FOR PUBLIC HIGHWAY LOCATED IN LOGAN COUNTY, IL. | $ - |
| People of Elkhart Township, County of Logan 209 Governor Oglesby Street Elkhart, IL 62634 | ICG Illinois, LLC | VP-239-4 | 8/6/2012 | DEDICATION OF RIGHT OF WAY FOR PERPETUAL EASEMENT OVER PROPERTY LOCATED IN LOGAN COUNTY, IL FOR THE PURPOSE OF A HIGHWAY. | $ - |
| People of Elkhart Township, County of Logan 209 Governor Oglesby Street Elkhart, IL 62634 | ICG Illinois, LLC | VP-240-3 | 2/6/2009 | DEDICATION OF RIGHT OF WAY FOR PUBLIC HIGHWAY LOCATED IN LOGAN COUNTY, IL. | $ - |
| Perceptive Software 8900 Renner Blvd Lenexa, KS 66219 | Arch Coal, Inc. | n/a | 3/31/2015 | Amendment to Master Agreement | $ 0.00 |
| Perry County Board Of Commissioners 3764 State Routes 13-127, Room 204 Pinckneyville, IL 62274 | Ark Land Company | ARK-908 | 3/9/1998 | Roadway Easement | $ - |
| Perry County Board Of Commissioners 3764 State Routes 13-127, Room 204 Pinckneyville, IL 62274 | Ark Land Company | ARK-927 | 3/9/1998 | License Agreement | $ - |
| Perry County Road District #4 Louis Wildermuth, Highway Commissioner Rr #1 Coulterville, IL 62272 | Ark Land Company | K-304 | 6/8/1973 | Roadway Easement | $ - |
| Perry County Unit Road District 3698 State Routes 13/127 Pinckneyville, IL 62274 Attn: Douglas E. Bishop, P.E. | Ark Land Company | DD-623 | 11/29/2010 | Inducement Agreement | $ - |
| Personal Best 2700 Corporate Drive Suite 100 Birmingham, AL 35242 | Arch Coal, Inc. | n/a | 1/29/2016 | Personal Best Renewal Summary | $ 0.00 |
| Peter I. Wold 139 West 2nd Street Suite 200 Casper, WY 82601 | Thunder Basin Coal Company, L.L.C. | BT-017-1 | Unknown | Overriding Royalty Agreement | See footnote |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount [1] |
|---|---|---|---|---|---|
| Peter I. Wold<br>139 West 2nd Street, Suite 200<br>Casper, WY 82601<br><br>Priscilla W. Longfield<br>1610 SW Clifton Street<br>Portland, OR 97201<br><br>Elizabeth P. Vosler<br>185 Christensen Avenue<br>Eaton, CO 80613<br><br>Rose Thompson Macy<br>2118 Longs Peak Avenue<br>Longmont, CO 80501<br><br>Patricia L. Thompson<br>2575 Otter Court<br>Lafayette, CO 80026<br><br>John P. Wold<br>307 Jersey Street<br>Denver, CO 80220 | Thunder Basin Coal Company, L.L.C. | BT-370 | 9/1/1965 | Overriding Royalty due to Wold/Jenkins heirs on various state leases | $ 36,715.20 |
| Peter Kiewit Sons' Company<br>1000 Kiewit Plaza<br>Omaha, NE 68131 | Arch of Wyoming, LLC | H-55A | 11/1/1982 | Overriding Royalty Agreement | $ - |
| Peterson, Ronald L<br>1859 E. 2050 N. Road<br>Danvers, IL 61732 | ICG Illinois, LLC | VP-094 | 5/29/1975 | Coal Lease | $ - |
| Petro-Hunt, L.L.C.<br>400 E. Broadway Ave. Suite 414<br>Bismarck, ND 58502-0935<br>Attn: Justin L. Vander-Linder | Ark Land Company | BT-295-7 | 4/1/2013 | Surface Use Agreement | $ - |
| Petro-Hunt, L.L.C.<br>400 E. Broadway Ave. Suite 414<br>Bismarck, ND 58502-0935<br>Attn: Justin L. Vander-Linder | Ark Land Company | BT-295-8 | 4/1/2013 | Road Construction and Right-of-Way Agreement | $ - |
| Petro-Hunt, L.L.C.<br>400 E. Broadway Ave. Suite 414<br>Bismarck, ND 58502-0935<br>Attn: Justin L. Vander-Linder | Ark Land Company | BT-295-9 | 4/1/2013 | Survey Agreement | $ - |
| Petroleum Development Corporation<br>P. O. Box 26<br>Bridgeport, WV 26330 | Wolf Run Mining Company | SM-114 | 6/1/2000 | Third Party Income Agreement | $ - |
| Petroleum Development Corportion<br>P. O. Box 26<br>Bridgeport, WV 26330 | Patriot Mining Company, Inc. | PMC-173 | 9/6/2011 | Surface Damage Agreement | $ - |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Petroleum, Inc.<br>301 North Main, Suite 900<br>Wichita, KS 67202 | Thunder Basin Coal Company, L.L.C. | BT-111 | 6/1/1989 | Oil Or Gas Easement | $ - |
| Petroleum, Inc.<br>301 North Main, Suite 900<br>Wichita, KS 67202 | Thunder Basin Coal Company, L.L.C. | BT-158 | 10/7/1993 | Oil Gas Well Purchase Agreement | $ - |
| Phil & Joann Mathews<br>993 Fredericksburg Road<br>Fredericksburg, KY 40504 | Ark Land Company | BD-022 | 3/13/1965 | Coal Lease | See footnote |
| Phillip J. & Linda Kirk<br>Kirk, Linda<br>6207 E 77Th St<br>Tulsa, OK 74136 | ICG Natural Resources, LLC | MTS-092 | 2/19/1969 | Coal Lease | See footnote |
| Phillip J. & Linda Kirk<br>Kirk, Linda<br>6207 E 77Th St<br>Tulsa, OK 74136 | ICG Natural Resources, LLC | MTS-202 | 9/24/1975 | Coal Lease | See footnote |
| Phillip M. Francis<br>256 Aqua Court<br>Naples, FL 34102 | Ark Land Company | KY-7072 | 11/16/1988 | Coal Lease | See footnote |
| Phillip P. Dotson<br>373 Garden Point Drive<br>Frankfort, Ky, KY 40601 | ICG East Kentucky, LLC | BBC-007 | 11/2/1998 | Surface Lease | See footnote |
| Phillip W. Simpson<br>11904 Watertower Road<br>Dawson, IL 62520 | ICG Illinois, LLC | VP-145 | 9/23/1977 | Coal Lease | $ - |
| Phillips 66 Natural Gas Company<br>8055 East Tufts Avenue Parkway<br>Denver, CO 80237 | Thunder Basin Coal Company, L.L.C. | CC-060 | 6/19/1989 | Oil Or Gas Easement | $ - |
| Phillips Petroleum Company<br>7800 East Dorado Place<br>Englewood, CO 80111 | Thunder Basin Coal Company, L.L.C. | BT-042 | 9/20/1984 | Easement | $ - |
| Phillips Petroleum Company<br>7800 East Dorado Place<br>Englewood, CO 80111 | Ark Land Company | BT-143-3 | 8/14/1970 | Roadway Easement | $ - |
| Phillips Petroleum Company<br>7800 East Dorado Place<br>Englewood, CO 80111 | Ark Land Company | BT-418 | 4/9/1970 | Oil Or Gas Easement | $ - |
| Phillips Petroleum Company<br>7800 East Dorado Place<br>Englewood, CO 80111 | Ark Land Company | BT-438 | 8/5/1970 | Oil Or Gas Easement | $ - |
| Phillips Petroleum Company<br>7800 East Dorado Place<br>Englewood, CO 80111 | Ark Land Company | BT-461 | 4/9/1970 | Oil Or Gas Easement | $ - |
| Phillips Petroleum Company<br>7800 East Dorado Place<br>Englewood, CO 80111 | Ark Land Company | BT-523 | 9/9/1977 | Oil Or Gas Easement | $ - |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Phillips Petroleum Company<br>7800 East Dorado Place<br>Englewood, CO 80111 | Ark Land Company | BT-565 | 12/4/1970 | Oil Or Gas Easement | $ - |
| Phillips Petroleum Company<br>7800 East Dorado Place<br>Englewood, CO 80111 | Thunder Basin Coal Company, L.L.C. | CC-044 | 5/20/1980 | Oil Or Gas Easement | $ - |
| Phyllis Marie Taussig<br>Box 593<br>Meeker, CO 81641 | Thunder Basin Coal Company, L.L.C. | CC-004 | 12/27/1968 | Coal Lease | See footnote |
| Phyllis Schneider<br>631 Lakeview Lane<br>Duquoin, IL 62832 | Ark Land Company | ARK-717 | 1/20/1982 | Coal Lease | See footnote |
| Pinckneyville Community Hospital<br>101 North Walnut St<br>Pinckneyville, IL 62274 | Ark Land Company | ARK-698 | 7/2/1981 | Coal Lease | See footnote |
| Pinckneyville Public Library<br>312 South Walnut Street<br>Pinckneyville, IL 62274 | Ark Land Company | ARK-698 | 7/2/1981 | Coal Lease | See footnote |
| Pine Branch Resources, Llc<br>C/O Blackhawk Mining, Llc<br>1801 Watergap Road<br>Prestonsburg, KY 41653 | Ark Land Company | HLF-004-1 | 3/4/2014 | Coal Lease | $ - |
| Pine Mountain Lumber Company<br>441 Cs-1073<br>Whitesburg, KY 41858 | Powell Mountain Energy, LLC | PM-007 | 3/20/2009 | Indemnity Agreement | $ - |
| Pinson Coal Company Inc<br>P O Box 1030<br>Huntington, WV 25713 | ICG Natural Resources, LLC | JC-026 | 9/18/1992 | Overriding Royalty Agreement | $ - |
| Pitney Bowes<br>27 Waterview Drive<br>Shelton, CT 06484 | ICG Illinois, LLC | n/a | 1/29/2016 | EZ Lease | $ 0.00 |
| Pitney Bowes<br>PO Box 371887<br>Pittsburgh, PA  15250-7887 | ICG Beckley, LLC | n/a | 4/10/2012 | Lease Agreement | $ 887.98 |
| Pittman Construction Inc.<br>P.O. Box 793<br>Attn: David Pittman<br>Evarts, KY 40828 | Arch Coal, Inc. | CS-191 | 2/20/2014 | Consulting Agreement | $ - |
| Pittsburg & Midway Coal Mining Company<br>6400 S. Fiddlers Green Circle<br>Englewoood, CO 80111 | Thunder Basin Coal Company, L.L.C. | CC-030 | 8/11/1981 | License Agreement | $ - |
| Plum Point Services Company, LLC<br>1155 Dairy Ashford Rd.<br>Houston, TX 77079 | Arch Coal Sales Company, Inc. | MO# 3272 | 1/1/2011 | Coal Supply Agreement - Sale | $ 0.00 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Plum Point Services Company, LLC<br>1155 Dairy Ashford<br>Suite 500<br>Houston , TX 77079<br>Attn: Projects Manager<br><br>Power Plant Management Services, LLC<br>10710 Sikes Place<br>Suite 300<br>Charlotte, NC 28277<br>Attn: Legal Manager | Arch Coal Sales Company, Inc. | n/a | 1/1/2011 | Master Coal Purchase and Sale Agreement | $    0.00 |
| PNC Bank, National Association<br>One PNC Plaza<br>249 Fifth Avenue<br>Pittsburgh, PA 15222<br>Attn: Derivative Products | Arch Coal, Inc. | n/a | 11/07/1997 | Master Agreement (ISDA) | $    0.00 |
| PNC Bank, National Association<br>P.O. Box 821523<br>Philadelphia, PA 19182-1523 | Arch Coal, Inc. | n/a | 12/17/1999 | Deferred Compensation Plan, as amended 1/1/2010 | $    0.00 |
| Pocahontas Development Corporation<br>Agent For Southern Region Industrial Realty, Inc.<br>P.O. Box 1517<br>Bluefield, WV 24701 | Ark Land Company | KY-7197-1 | 12/21/1995 | Overriding Royalty Agreement | $    15,247.26 |
| Pocahontas Development Corporation<br>C/O Treasury Dept.<br>P O Box 1517<br>800 Princeton Ave.<br>Bluefield, WV 24701 | ICG East Kentucky, LLC | BBC-140 | 5/8/2008 | Fee Lease | $    - |
| Pocahontas Development Corporation<br>C/O Treasury Dept.<br>P O Box 1517, 800 Princeton Ave.<br>Bluefield, WV 24701 | ICG East Kentucky, LLC | MTS-002 | 12/21/1993 | Coal Lease | $    - |
| Pocahontas Development Corporation<br>C/O Treasury Dept.<br>P O Box 1517, 800 Princeton Ave.<br>Bluefield, WV 24701 | ICG Natural Resources, LLC | MTS-100 | 2/4/1975 | Wheelage Agreement | $    - |
| Pocahontas Development Corporation<br>P.O. Box 1517<br>Bluefield, WV 24701 | Ark Land Company | AG-002 | 1/31/1994 | Coal Lease | $    - |
| Pocahontas Land Corporation<br>800 Princeton Avenue<br>P.O. Box 1517<br>Bluefield, WV 24701 | Ark Land Company | AG-002-2 | 12/16/2010 | Right-of-Way Agreement | $    - |
| Pocahontas Land Corporation<br>C/O Southern Region Indust. Realty<br>P.O. Box 1517<br>800 Princeton Avenue<br>Bluefield, WV 24701 | Ark Land Company | AG-002-1 | 2/28/2008 | Waterline Easement | See footnote |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Pocahontas Land Corporation P. O. Box 1517, 800 Princeton Ave. Bluefield, WV 24701 | White Wolf Energy, Inc. | WWE-001 | 2/28/1996 | Coal Lease | $ 20,374.71 |
| Pocahontas Land Corporation P. O. Box 1517, 800 Princeton Ave. Bluefield, WV 24701 | White Wolf Energy, Inc. | WWE-001-8 | 6/7/2006 | Pipeline Row Agreement | $ - |
| Powder River Coal Company C/O Peabody Group P.O. Box 1508 Gillette, WY 82717-1508 | Arch Western Resources, LLC | BT-131 | 2/26/1999 | Coal Lease | $ - |
| Powder River Energy Corporation 221 Main Street Sundance, WY 82729 | Thunder Basin Coal Company, L.L.C. | n/a | 12/19/2014 | Membership, Electric Service and Special Contract for Service Agreement | $ 0.00 |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Ark Land Company | BT-160-5 | 8/23/2012 | Utility Easement | $ - |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Ark Land Company | BT-160-6 | 4/8/2014 | Utility Easement | $ - |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Thunder Basin Coal Company, L.L.C. | BT-161 | 9/11/2000 | Utility Easement | $ - |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Thunder Basin Coal Company, L.L.C. | BT-162 | 10/6/2000 | Utility Easement | $ - |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Ark Land Company | BT-165-1 | 1/16/2001 | Services Agreement | $ - |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Thunder Basin Coal Company, L.L.C. | BT-174 | 1/5/2001 | Utility Easement | $ - |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Thunder Basin Coal Company, L.L.C. | BT-175 | 1/5/2001 | Utility Easement | $ - |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Thunder Basin Coal Company, L.L.C. | BT-176 | 1/5/2001 | Utility Easement | $ - |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Thunder Basin Coal Company, L.L.C. | BT-182 | 5/9/2001 | Utility Easement | $ - |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Ark Land Company | BT-187-2 | 1/18/2000 | Utility Easement | $ - |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Ark Land Company | BT-194-1 | 8/30/2001 | Services Agreement | $ - |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Ark Land Company | BT-198-1 | 11/5/2010 | Renter/Owner Program Agreement | $ - |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Ark Land Company | BT-204 | 12/14/2001 | Easement | $ - |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Thunder Basin Coal Company, L.L.C. | BT-219 | 10/15/2002 | Utility Easement | $ - |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Ark Land Company | BT-226 | 1/21/2003 | Utility Easement | $ - |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Thunder Basin Coal Company, L.L.C. | BT-227 | 2/20/2003 | Utility Easement | $ - |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Thunder Basin Coal Company, L.L.C. | BT-228 | 2/18/2003 | Utility Easement | $ - |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Thunder Basin Coal Company, L.L.C. | BT-233 | 6/19/2003 | Utility Easement | $ - |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Ark Land Company | BT-235 | 1/5/2004 | Easement | $ - |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Triton Coal Company, L.L.C. | BT-258-1 | 2/22/2012 | Utility Easement | $ - |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Ark Land Company | BT-295-12 | 7/17/2014 | Easement | $ - |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Ark Land Company | BT-295-3 | 6/15/2006 | Easement | $ - |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Ark Land Company | BT-295-5 | 5/12/2008 | Utility Easement | $ - |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Ark Land Company | BT-295-6 | 9/2/2008 | Utility Easement | $ - |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Thunder Basin Coal Company, L.L.C. | BT-297 | 10/3/2006 | Utility Easement | $ - |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Thunder Basin Coal Company, L.L.C. | BT-298 | 11/6/2006 | Utility Easement | $ - |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Ark Land Company | BT-299 | 10/18/2006 | Easement | $ - |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Ark Land Company | BT-320 | 6/18/2007 | Utility Easement | $ - |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Thunder Basin Coal Company, L.L.C. | BT-321 | 6/12/2007 | Easement | $ - |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Ark Land Company | BT-325 | 12/11/2006 | Utility Easement | $ - |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Ark Land Company | BT-326 | 7/27/2007 | Easement | $ - |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Ark Land Company | BT-328 | 8/24/2007 | Utility Easement | $ - |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Ark Land Company | BT-355 | 4/26/2010 | Utility Easement | $ - |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Ark Land Company | BT-356 | 8/13/2010 | Utility Easement | $ - |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Ark Land Company | BT-367 | 3/29/2011 | Easement | $ - |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Ark Land Company | BT-400-24 | 4/1/2015 | Utility Easement | $ - |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Ark Land Company | BT-400-4 | 1/19/2012 | Services Agreement | $ - |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Ark Land Company | BT-400-5 | 1/19/2012 | Services Agreement | $ - |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Ark Land Company | BT-400-6 | 1/19/2012 | Services Agreement | $ - |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Ark Land Company | BT-400-7 | 1/19/2012 | Services Agreement | $ - |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Ark Land Company | BT-400-8 | 1/19/2012 | Services Agreement | $ - |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Ark Land Company | BT-400-9 | 1/19/2012 | Services Agreement | $ - |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Ark Land Company | BT-432 | 2/4/2003 | Utility Easement | $ - |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Ark Land Company | BT-476 | 5/12/2009 | Utility Easement | $ - |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Ark Land Company | BT-477 | 5/12/2009 | Utility Easement | $ - |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Ark Land Company | BT-478 | 2/27/2008 | Utility Easement | $ - |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Ark Land Company | BT-479 | 9/15/2008 | Utility Easement | $ - |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Ark Land Company | BT-481 | 10/16/2008 | Utility Easement | $ - |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Ark Land Company | BT-482 | 3/3/2003 | Utility Easement | $ - |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Ark Land Company | BT-483 | 1/8/2003 | Utility Easement | $ - |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Ark Land Company | BT-484 | 4/16/2002 | Utility Easement | $ - |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Ark Land Company | BT-485 | 4/16/2002 | Utility Easement | $ - |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Ark Land Company | BT-488 | 11/13/2001 | Utility Easement | $ - |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Ark Land Company | BT-489 | 9/26/2000 | Utility Easement | $ - |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Ark Land Company | BT-490 | 10/18/2000 | Utility Easement | $ - |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Ark Land Company | BT-491 | 10/4/1999 | Utility Easement | $ - |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Ark Land Company | BT-498 | 10/5/1999 | Utility Easement | $ - |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Ark Land Company | BT-499 | 2/4/2003 | Utility Easement | $ - |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Ark Land Company | BT-500 | 11/26/2002 | Utility Easement | $ - |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Ark Land Company | BT-501 | 11/26/2002 | Utility Easement | $ - |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Ark Land Company | BT-502 | 9/3/2010 | Utility Easement | $ - |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Ark Land Company | BT-503 | 8/15/2003 | Utility Easement | $ - |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Ark Land Company | BT-503-1 | 2/25/2013 | Utility Easement | $ - |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Ark Land Company | BT-504 | 2/20/2001 | Utility Easement | $ - |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Thunder Basin Coal Company, L.L.C. | CC-072 | 1/6/1998 | Utility Easement | $ - |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Thunder Basin Coal Company, L.L.C. | CC-117 | 10/4/2007 | Utility Easement | $ - |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Thunder Basin Coal Company, L.L.C. | BT-045-1 | 2/26/2008 | Utility Easement | $ - |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Thunder Basin Coal Company, L.L.C. | BT-045-2 | 3/20/2008 | Utility Easement | $ - |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Thunder Basin Coal Company, L.L.C. | BT-108 | 3/16/1998 | Utility Easement | $ - |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Thunder Basin Coal Company, L.L.C. | BT-109 | 1/6/1998 | Utility Easement | $ - |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Ark Land Company | BT-309-10 | 3/21/2008 | Easement | $ - |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Ark Land Company | BT-309-12 | 7/1/2013 | Easement | $ - |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Ark Land Company | BT-309-14 | 6/24/2015 | Utility Easement | $ - |
| Powder River Energy Corporation P.O. Box 930 Sundance, WY 82729 | Ark Land Company | BT-309-9 | 3/10/2008 | Utility Easement | $ - |
| Powder River Midstream, Llc 200 N. Lorraine Suite 300 Midland, TX 79701 | Thunder Basin Coal Company, L.L.C. | BT-167 | 11/27/2000 | Oil Or Gas Easement | $ - |
| Powell Mountain Coal Company, Inc. C/O Dulcet Acquisitions, Llc Seven Sheridan Square, Suite 400 Kingsport, TN 37660 | Ark Land Company | MC-006 | 6/9/1992 | Settlement Agreement - Upper Mason Seam and Rockhouse Haulroad | See footnote |
| Powell Mountain Coal Company, Inc. C/O Dulcet Acquisitions, Llc Seven Sheridan Square, Suite 400 Kingsport, TN 37660 | Lone Mountain Processing, Inc. | MC-038-2 | 12/13/1996 | License Agreement | See footnote |
| Preferred Resource Network, Inc. 9735 Landmark Parkway Suite 17 St. Louis, MO 63127 | Arch Coal, Inc. | n/a | 1/1/2012 | Employee Assistance Program Agreement, as amended 4/1/2014 and 1/1/2015 | $ 0.00 |
| Premium Energy, Inc. (Alpha Natural Resources); Pocahontas Land Corporation P.O. Box 1517 Bluefield, WV 24701 | Mingo Logan Coal Company | TG-001 | 6/28/1995 | Escrow Agreement | $ - |
| Premium Energy, Llc P.O. Box 148 Bristol, VA 24201 | Ark Land Company | AG-102 | 1/16/2008 | Coal Lease | $ - |
| Preston County Public Service District 2 527 U Road Arthurdale, WV 26520 | Patriot Mining Company, Inc. | PKW-083 | 6/11/1997 | Easement | $ - |
| Preston County Public Service District 2 527 U Road Arthurdale, WV 26520 | Patriot Mining Company, Inc. | PMC-157 | 4/12/2001 | Easement | $ - |
| Price, David & Heather P.O. Box 232 Ottawa, WV 25149 | Allegheny Land Company | DT-009946-1 | 10/19/2000 | Surface Lease | $ - |
| Primary Natural Resources, Inc. C/O Resolute Natural Resources Company 910 E. 3Rd, Suite D Gillette, WY 82716 | Ark Land Company | BT-410 | 8/23/2001 | Oil Gas Well Purchase Agreement | $ - |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Primary Natural Resources, Inc. C/O Resolute Natural Resources Company 910 E. 3Rd, Suite D Gillette, WY 82716 | Ark Land Company | BT-516 | 4/6/2000 | Surface Use Agreement | $ - |
| Priscilla W. Longfield 1610 Sw Clifton Street Portland, OR 97201 | Thunder Basin Coal Company, L.L.C. | BT-017-1 | Unknown | Overriding Royalty Agreement | See footnote |
| Progress Fuel Corporation P.O. Box 1551, 410 South Wilimington St. Raleigh, NC 27602 Attn: Contract Administration | Arch Energy Resources, LLC | n/a | 1/01/2003 | Master Coal Purchase and Sale Agreement | $ 0.00 |
| PSC of Colorado 550 15th Street, Suite 1200 Denver, CO 80202 | Arch Coal Sales Company, Inc. | MO# 4227 | 7/1/2013 | Coal Supply Agreement - Sale | $ 0.00 |
| PSC of Colorado 550 15th Street, Suite 1200 Denver, CO 80202 | Arch Coal Sales Company, Inc. | MO# 4975 | 1/1/2017 | Coal Supply Agreement – Sale | $ 0.00 |
| PSC of Colorado 550 15th Street, Suite 1200 Denver, CO 80202 Attn: Attn: Fuel Supply Operations | Arch Coal Sales Company, Inc. | n/a | 10/31/2007 | Master Coal Supply Agreement | $ 0.00 |
| PSEG Energy Resources & Trade LLC 80 Park Plaza T-19 Newark, NJ 07102-4194 Attn: Manager of Energy Contracts | Arch Coal Sales Company, Inc. | n/a | 09/24/2010 | Master Coal Purchase and Sale Agreement | $ 0.00 |
| Q Creek Land And Livestock Company P.O. Box 11350 Bozeman, MT 59719 Attn: Dan Zyvoloski | Arch of Wyoming, LLC | M-29 | 1/11/1983 | Surface Lease | $ - |
| Q Creek Land and Livestock Company Attn: Dan Zyvoloski P.O. Box 11350 Bozeman, MT 59719 | Ark Land Company | M-32 | 3/6/1986 | Palm grants Ark surface/mining rights on property overlying Ark's coal leases J-16 and M-37 | $ - |
| Questar Exploration And Production Company (Formerly Celsius) C / O Joint Interest P.O. Box 730002 Dallas, TX 75373-0002 | Western Energy Resources, Inc. | BT-301 | 8/1/2006 | Agreement for Mining Operations | See footnote |
| Quisenberry, Clark Route 17 Box 97 Clothier, WV 25047 | Allegheny Land Company | DT-004358-3 | 3/25/1987 | Surface Lease | $ - |
| Qwest Corporation 103 N. Durbin Casper, WY 82601 Attn: Jeffrey D. Parker | Thunder Basin Coal Company, L.L.C. | CC-119 | 7/1/2007 | Easement | $ - |
| R, J, D And D Enterprises, Inc. Box 928 Whitesburg, KY 41858 | Ark Land Company | BD-081 | 6/11/1998 | Subsidence Agreement | $ - |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| R. J. Snider & Co.<br>Duke Snider<br>P.O. Box 10091<br>Glendale, CA 91209-3091 | ICG Natural Resources, LLC | VP-309 | 10/24/1974 | Coal Reserve and Royalty Agreement | $ - |
| R.M. Wilson Co., Inc.<br>3434 Market Street<br>Wheeling, WV 26003 | ICG Tygart Valley, LLC | n/a | 9/30/2013 | Consigned Stock Agreement, as amended 10/7/2014 and 4/28/2015 | $ 0.00 |
| Ragland Ranch, Llc<br>PO Box 912<br>Phelps, KY 41553 | Ark Land Company | AG-094-1 | 8/23/2005 | Grazing Lease | $ - |
| Ragland Ranch, Llc<br>PO Box 912<br>Phelps, KY 41553 | Ark Land Company | AMA-513-9 | 12/6/2010 | Grazing Lease | $ - |
| Raleigh County Recreation Authority<br>P.O. Bpx An<br>Beckley, WV 63141 | Ark Land Company | BPM-051 | 9/21/2015 | Exploratory Drilling Agreement | $ - |
| Ralph Goode<br>22429 Trombly<br>St. Clair Shores, MI 48080 | Ark Land Company | BD-021 | 3/9/1965 | Coal Lease | See footnote |
| Randall and Sharon Sponaugle<br>200 Walnut Hill Road<br>Morgantown, WV  26501 | Patriot Mining Company, Inc. | PGR-118 | 7/1/2006 | Residential Lease<br>(Monongalia County, WV) | $ - |
| Randolph County Highway Department<br>C/O Land Resource Management<br>Randolph County Courthouse<br>#1 Taylor Street, Room 207<br>Chester, IL 62233 | Ark Land Company | ARK-828 | 3/12/1997 | Easement | $ - |
| Randolph County Highway Department<br>C/O Land Resource Management<br>Randolph County Courthouse<br>#1 Taylor Street, Room 207<br>Chester, IL 62233 | Ark Land Company | ARK-829 | 3/12/1997 | Easement | $ - |
| Randolph E. Gunter<br>316 Remington Drive<br>Oviedo, FL 32765 | Ark Land Company | DD-360-6 | 9/7/1978 | Coal Lease | $ - |
| Randolph E. Gunter<br>316 Remington Drive<br>Oviedo, FL 32765 | Ark Land Company | DD-471 | 6/17/1981 | Coal Lease | See footnote |
| Range Telephone Cooperative Inc.<br>2325 E. Front St.<br>Forsyth, MT 59327<br>Attn: Zjon May | Ark Land Company | OC-018-4 | 8/10/2012 | Easement | $ - |
| Range Telephone Cooperative Inc.<br>2325 E. Front St.<br>Forsyth, MT 59327<br>Attn: Zjon May | Ark Land Company | OC-022-3 | 7/6/2001 | Utility Easement | $ - |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Ratcliff, James W<br>1 Bayview Avenue Apt 11<br>Los Gatos, CA 95030-5943 | ICG Natural Resources, LLC | MTS-084 | 11/5/1993 | Coal Lease | $                - |
| Ratcliff, Ralph G<br>3330 Belcardo Drive<br>Denver, CO 80209 | ICG Natural Resources, LLC | MTS-084 | 11/5/1993 | Coal Lease | See footnote |
| Ratcliffe, Robert H<br>1909 Sutton Place<br>Harker Heights, TX 76543 | ICG Natural Resources, LLC | MTS-084 | 11/5/1993 | Coal Lease | See footnote |
| Ray Curry<br>22747 E. 1000 North Road<br>Downs, IL 61736 | Ark Land Company | AG-006 | 3/11/1987 | Coal Lease | See footnote |
| Raymond Smith<br>P O Box 118<br>547 600Th Avenue<br>Elkhart, IL 62634 | ICG Illinois, LLC | VP-286 | 1/1/2009 | Farm Lease | $                - |
| RBS Asset Finance, Inc.<br>71 South Wacker Drive<br>28th Floor<br>Chicago, IL 60606 | Coal-Mac, Inc. | n/a | 3/27/2012 | Schedule to Master Lease Agreement | $          0.00 |
| RBS Asset Finance, Inc.<br>71 South Wacker Drive<br>28th Floor<br>Chicago, IL 60606 | Coal-Mac, Inc. | n/a | 3/27/2012 | Master Lease Agreement | $          0.00 |
| RBS Asset Finance, Inc.<br>71 South Wacker Drive<br>28th Floor<br>Chicago, IL 60606 | Thunder Basin Coal Company, L.L.C. | n/a | 3/22/2007 | Schedule No. 1 to Master Lease Agreement (#141214) | $          0.00 |
| RBS Asset Finance, Inc.<br>71 South Wacker Drive<br>28th Floor<br>Chicago, IL 60606 | Thunder Basin Coal Company, L.L.C. | n/a | 7/14/2010 | Schedule No. 2 to Master Lease Agreement (#ES4192) | $          0.00 |
| RBS Asset Finance, Inc.<br>71 South Wacker Drive<br>28th Floor<br>Chicago, IL 60606 | Thunder Basin Coal Company, L.L.C. | n/a | 3/22/2007 | Master Lease Agreement | $          0.00 |
| Reatha Mae Vickery<br>P.O. Box 181<br>Willisville, IL 62997 | Ark Land Company | ARK-710 | 12/26/1979 | Coal Lease | $                - |
| Reatha Mae Vickery<br>P.O. Box 181<br>Willisville, IL 62997 | Ark Land Company | ARK-715 | 1/13/1981 | Coal Lease | $                - |
| Rebecca Christine James<br>2820 S. Orange Avenue #19<br>Orlando, FL 32806 | ICG Illinois, LLC | VP-126 | 3/1/1979 | Coal Lease | See footnote |
| Rebecca Odell<br>1727 Flamingo Lane<br>Sun City Center, FL 33573 | Ark Land Company | AG-002165 | 2/8/1978 | Surface Lease | See footnote |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Rebekah Coal Company<br>P.O. Box 111<br>Independence, WV 26374 | Patriot Mining Company, Inc. | PMC-162 | 12/14/2009 | Third Party Income Agreement | $ - |
| Recall Total Information Management, Inc.<br>180 Technology Parkway<br>Norcross, GA 30092 | Arch Coal, Inc. | n/a | 4/2/2014 | Business Associate Agreement | $ 1,013.03 |
| Recall Total Information Management, Inc.<br>180 Technology Parkway<br>Norcross, GA 30092 | Arch Coal, Inc. | n/a | 4/10/2014 | Recall Data Protection Services Agreement | See footnote. |
| Red Oak, Inc.<br>11 Perry Lane<br>Pecks Mill, WV 25547 | Ark Land Company | AG-004296 | 7/18/1995 | Coal Lease | $ - |
| Red River Coal Company, Inc.<br>P.O. Box 668<br>Norton, VA 24273 | Ark Land Company | BD-113-2 | 10/15/2012 | Sublease Lease | $ - |
| Reed, Dennis Shelton<br>13400 W Lincoln Road<br>New Berlin, WI 53151-3162 | ICG Natural Resources, LLC | JC-004 | 1/1/1993 | Fee Lease | See footnote |
| Regina Rager<br>Rt 2 Box 484<br>Grafton, WV 26354 | Wolf Run Mining Company | SM-060 | 3/29/2001 | Coal Lease | $ 0.22 |
| Reid Drilling Inc.<br>P.O. Box 236<br>Wright, WY 82732-0236<br>Attn: Mike Reid | Ark Land Company | BT-412 | 9/1/2008 | Surface Lease | $ - |
| Reserve Coal Properties Company<br>1000 Consol Energy Drive<br>Canonsburg, PA 15317 | Patriot Mining Company, Inc. | PMC-125-1 | 9/19/2013 | Option Agreement | $ - |
| Resolute Wyoming, Inc.<br>1700 Lincoln Street<br>Suite 2800<br>Denver, CO 80203 | Ark Land Company | BT-410 | 8/23/2001 | Oil Gas Well Purchase Agreement | See footnote |
| Resolute Wyoming, Inc.<br>1700 Lincoln Street<br>Suite 2800<br>Denver, CO 80203 | Ark Land Company | BT-526 | 3/13/2000 | Surface Use Agreement | $ - |
| Resolute Wyoming, Inc.<br>1700 Lincoln Street<br>Suite 2800<br>Denver, CO 80203 | Ark Land Company | BT-567 | 11/22/1971 | Oil Or Gas Easement | $ - |
| Resolute Wyoming, Inc.<br>1700 Lincoln Street<br>Suite 2800<br>Denver, CO 80203 | Ark Land Company | BT-607 | 3/13/2000 | Surface Use Agreement | $ - |
| Resolute Wyoming, Inc.<br>1700 Lincoln Street<br>Suite 2800<br>Denver, CO 80203 | Ark Land Company | BT-608 | 2/13/2000 | Surface Use Agreement | $ - |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Resolute Wyoming, Inc.<br>1700 Lincoln Street<br>Suite 2800<br>Denver, CO 80203 | Thunder Basin Coal Company, L.L.C. | CC-097-1 | 1/1/2000 | Oil Gas Well Purchase Agreement | $ - |
| Resolute Wyoming, Inc.<br>1700 Lincoln Street<br>Suite 2800<br>Denver, CO 80203 | Thunder Basin Coal Company, L.L.C. | CC-097-2 | 1/1/2000 | Easement | $ - |
| Resolute Wyoming, Inc.<br>1700 Lincoln Street<br>Suite 2800<br>Denver, CO 80203 | Thunder Basin Coal Company, L.L.C. | BT-148 | 9/1/1999 | Oil Gas Well Purchase Agreement | $ - |
| Resolute Wyoming, Inc.<br>1700 Lincoln Street<br>Suite 2800<br>Denver, CO 80203 | Ark Land Company | BT-148-1 | 9/1/1999 | Surface Use Agreement | $ - |
| Resolute Wyoming, Inc.<br>1700 Lincoln Street, Suite 2800<br>Denver, CO 80203 | Western Energy Resources, Inc. | BT-349 | 7/8/2009 | Oil And Gas Agreement | $ - |
| Resolute Wyoming, Inc.<br>1700 Lincoln Street, Suite 2800<br>Denver, CO 80203 | Thunder Basin Coal Company, L.L.C. | CC-105 | 2/1/2006 | Surface Damage Agreement | See footnote |
| Resolute Wyoming, Inc.<br>1700 Lincoln Street, Suite 2800<br>Denver, CO 80203 | Thunder Basin Coal Company, L.L.C. | CC-106 | 10/1/2006 | Well Suspension Agreement | $ - |
| Resource Development, Llc<br>152 West Valley Street<br>Abingdon, VA 24210 | Ark Land Company | KY-7311 | 3/1/2005 | Coal Lease | $ - |
| Retirement Plan Services, LLC<br>1699 S Hanley Road, Suite 300<br>St. Louis, MO 63144 | Arch Coal, Inc. | n/a | 1/1/2013 | Services Agreement | $ 0.00 |
| Revelation Energy, LLC<br>1051 Main Street<br>Milton, WV 25541 | Ark Land Company | BD-126 | 7/25/2014 | Purchase and Sale Agreement | $ - |
| Revelation Energy, LLC<br>1051 Main Street<br>Milton, WV 25541 | Cumberland River Coal Company | BD-126 | 7/25/2014 | Purchase and Sale Agreement | See footnote |
| Revelation Energy, Llc<br>1051 Main Street<br>Milton, WV 25541 | Arch Coal, Inc. | FR-148 | 1/24/2014 | Purchase and Sale Agreement/Guaranty | $ - |
| Revelation Energy, LLC<br>1051 Main Street<br>Milton, WV 25541 | Arch Coal, Inc. | FR-148 | 1/24/2014 | Purchase and Sale Agreement | See footnote |
| Revelation Energy, LLC<br>1051 Main Street<br>Milton, WV 25541 | ICG, Inc. | FR-148 | 1/24/2014 | Purchase and Sale Agreement | See footnote |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Rhonda Thompson<br>16624 Tudor Grove Drive<br>Orlando, FL 32828 | ICG Natural Resources, LLC | MTS-038-10 | 5/21/1988 | Coal Lease<br>(130 acres, Martin County, KY) | $ - |
| Rhonda Thompson<br>16624 Tudor Grove Drive<br>Orlando, FL 32828 | ICG Natural Resources, LLC | MTS-038-14 | 5/21/1988 | Coal Lease<br>(130 acres, Martin County, KY) | $ - |
| Richard & Lynda Carter<br>P.O. Box 388<br>De Soto, IL 62924 | Ark Land Company | DD-360-1 | 8/1/1978 | Coal Lease | $ - |
| Richard & Lynda Carter<br>P.O. Box 388<br>De Soto, IL 62924 | Ark Land Company | DD-471 | 6/17/1981 | Coal Lease | See footnote |
| Richard D. Caveglia<br>4422 Caminito Pedernal<br>San Diego, CA 92117-3622 | Ark Land Company | DD-421-4 | 3/14/1980 | Coal Lease | See footnote |
| Richard D. Caveglia<br>4422 Caminito Pedernal<br>San Diego, CA 92117-3622 | Ark Land Company | DD-421-5 | 3/24/1980 | Coal Lease | See footnote |
| Richard D. Evers<br>Rosemary Evers, Conservator<br>8840 Prairie School Road<br>Williamsville, IL 62693 | ICG Illinois, LLC | VP-113 | 3/15/1977 | Coal Lease | $ 1,280.00 |
| Richard D. Mott And Faye L. Mott<br>Rfd<br>Maher, CO 81421 | Mountain Coal Company, L.L.C. | WE-052 | 4/6/1984 | Water Agreement | $ - |
| Richard G And Karen Findley<br>26861 State Road 55<br>Wardensville, WV 26851 | Wolf Run Mining Company | SM-034 | 3/23/2007 | Coal Lease | $ - |
| Richard G And Karen Findley<br>26861 State Road 55<br>Wardensville, WV 26851 | Ark Land Company | SM-154-1 | 3/12/2015 | Exploratory Drilling Agreement | $ - |
| Richard Howerton<br>404 Main Street<br>Greenup, KY 41144 | ICG Natural Resources, LLC | MTS-084 | 11/5/1993 | Coal Lease | See footnote |
| RICHARD JAMES & CAROL A. FAGAN<br>52 HILLRISE<br>DOVE CANYON, CA 92679 | ICG Illinois, LLC | VP-171-2 | 1/15/1982 | UNDERGROUND COAL LEASE FOR UNDIVIDED 1/3 INTEREST IN 190 ACS, M/L, IN N/2S/2 & E 30 ACS OF S/2S/2 SEC 15 T17N-R4W 3PM, SANGAMON COUNTY, IL | $ - |
| Richard Lynn Johnson<br>8617 Hightower Drive<br>North Richland Hills, TX 76180 | Ark Land Company | DD-360-11 | 9/15/1980 | Coal Lease | $ 6.88 |
| Richard Lynn Johnson<br>8617 Hightower Drive<br>North Richland Hills, TX 76180 | Ark Land Company | DD-471 | 6/17/1981 | Coal Lease | See footnote |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Richard M. Pfeiffer<br>553 Highway 139<br>Dandridge, TN 37725 | Ark Land Company | VP-328 | 8/29/2013 | Coal Lease | See footnote |
| Richard M. Steele<br>15 High Meadow Drive<br>Weaverville, NC 28787 | Ark Land Company | AG-083 | 5/29/1998 | Coal Lease | See footnote |
| Richard M. Young, Trustee Of The Young Family Trust<br>P O Box 427<br>Inez, KY 41224 | ICG Natural Resources, LLC | MTS-092 | 2/19/1969 | Coal Lease | See footnote |
| Richard Michael And Kathi Mcbee<br>Rt 4 Box 58 C<br>Philippi, WV 26416 | Wolf Run Mining Company | SM-014 | 9/27/2006 | Coal Lease | $            - |
| Richard Noble, D/B/A Noble Construction<br>P.O. Box 83<br>Bulan, KY 41722 | ICG Natural Resources, LLC | HMN-083-6 | 1/27/2014 | Surface Lease | $            - |
| Richard Rager<br>Rt 2 Box 484<br>Grafton, WV 26354 | Wolf Run Mining Company | SM-039 | 5/18/2007 | Coal Lease | $         526.20 |
| Richard Sterling Thrush<br>16180 Hwy 59N.<br>Gillette, WY 82716 | Thunder Basin Coal Company, L.L.C. | CC-009 | 2/14/1977 | Overriding Royalty Agreement | See footnote |
| Richard Wayne White<br>25915 North 131St Drive<br>Peoria, AZ 85383 | Wolf Run Mining Company | SM-003 | 12/3/2001 | Coal Lease | See footnote |
| Richardson, John K. Jr.<br>417 W 19Th Ave<br>Spokane, WA 99203 | ICG Illinois, LLC | VP-053 | 11/30/1977 | Coal Lease | See footnote |
| Richardson, John K. Jr.<br>417 W 19Th Ave<br>Spokane, WA 99203 | ICG Illinois, LLC | VP-102 | 11/30/1977 | Coal Lease | See footnote |
| Richmond, Grover C<br>116 Central Avenue<br>Logan, WV 25601-3007 | ICG Natural Resources, LLC | MTS-094 | 12/1/1971 | Coal Lease | See footnote |
| Richmond, Lewis C Family Trust<br>Terry R. Richmond, Trustee<br>4300 Brittany Court<br>Pensacola, FL 32504 | ICG Natural Resources, LLC | MTS-094 | 12/1/1971 | Coal Lease | See footnote |
| Ricky A. Schwarz<br>4089 Bethel Church Road<br>Pinckneyville, IL 62274 | Ark Land Company | DD-198 | 11/26/1958 | Coal Lease | See footnote |
| Ricky A. Schwarz<br>4089 Bethel Church Road<br>Pinckneyville, IL 62274 | Ark Land Company | DD-326 | 11/26/1958 | Coal Lease | See footnote |
| Riddle Hill Corp.<br>1028 South Grand Avenue West<br>Springfield, IL 62704-3551 | ICG Illinois, LLC | VP-220 | 7/23/2009 | Coal Lease | $       14,047.60 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Ridgway Ryan<br>630 North 17th St.<br>Grand Junction, CO 81501 | ICG Illinois, LLC | VP-081 | 12/6/2010 | Coal Lease | See footnote |
| RightChoice Managed Care, Inc. dba Anthem Blue Cross and Blue Shield<br>1831 Chestnut<br>St. Louis, MO 63103<br>Attn: Mike Mauer | Arch Coal, Inc. | n/a | 1/1/2014 | Administrative Services Agreement | $        0.00 |
| Rim Cbm Llc<br>C / O Joint Interest<br>P.O. Box 730002<br>Dallas, TX 75373-0002 | Western Energy Resources, Inc. | BT-301 | 8/1/2006 | Agreement for Mining Operations | See footnote |
| Rim Cbm Llc<br>C/O Resolute Natural Resources Company<br>910 E. 3Rd, Suite D<br>Gillette, WY 82716 | Ark Land Company | BT-410 | 8/23/2001 | Oil Gas Well Purchase Agreement | See footnote |
| Rim Cbm Llc<br>C/O Resolute Wyoming, Inc.<br>1700 Lincoln Street, Suite 2800<br>Denver, CO 80203 | Ark Land Company | BT-148-1 | 9/1/1999 | Surface Use Agreement | See footnote |
| Rim Operating, Inc<br>5 Inverness Drive East<br>Englewood, CO 80112 | Ark Land Company | BT-410 | 8/23/2001 | Oil Gas Well Purchase Agreement | See footnote |
| Rim Operating, Inc<br>5 Inverness Drive East<br>Englewood, CO 80112 | Ark Land Company | BT-516 | 4/6/2000 | Surface Use Agreement | See footnote |
| Rim Operating, Inc<br>5 Inverness Drive East<br>Englewood, CO 80112 | Thunder Basin Coal Company, L.L.C. | CC-096 | 8/3/1999 | License Agreement | $        - |
| Rita Meadows<br>5538 Jandel Drive<br>Aurora, IN 47001 | ICG East Kentucky, LLC | BBC-012 | 3/13/1997 | Surface Lease | See footnote |
| Ritter, Sally Harris<br>237 Steeplechase Drive<br>Exton, PA 19341 | ICG Natural Resources, LLC | JC-004 | 1/1/1993 | Fee Lease | See footnote |
| Rme Land Corporation<br>P.O. Box 1330<br>Houston, TX 77251-1330 | Ark Land Company | CB-023 | 6/5/1997 | Surface Oil And Gas Lease | $        - |
| Rme Land Corporation<br>P.O. Box 1330<br>Houston, TX 77251-1330 | Ark Land Company | H-76 | 1/14/1985 | License Agreement | $        - |
| Rme Petroleum Company<br>C/O Anadarko Land Corp.<br>P.O. Box 730002<br>Dallas, TX 75373-0002 | Arch of Wyoming, LLC | CB-012 | 10/9/1996 | Coal Lease | $        - |
| Robert & Jean Zoeckler<br>1490 Quarry Road<br>Debois, IL 62831 | Ark Land Company | AL-9 | 6/10/1960 | Coal Lease | $        - |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Robert & Karen Przygoda<br>5905 White Walnut Road<br>Pinckneyville, IL 62274 | Ark Land Company | AL-20 | 2/9/1960 | Coal Lease | $          1.40 |
| Robert & Wilma Berg<br>409 Dee Road<br>Park Ridge, IL 60068-2818 | Ark Land Company | DD-350-5 | 3/1/1978 | Coal Lease | $          - |
| Robert A.J. & Joann Burgess<br>4116 East Camelback Road<br>Phoenix, AZ 85018 | Ark Land Company | DT-004368-1 | 7/14/2011 | Coal Lease | $          - |
| Robert Andrew Lyon<br>1245 Golf Circle<br>Wheaton, IL 60189 | Ark Land Company | SR-028 | 1/10/2013 | Coal Lease | $          - |
| Robert Arlen Cassady<br>C/O Bertha Terry<br>3971 Marsha Dr<br>Columbus, OH 43207 | ICG Natural Resources, LLC | MTS-092 | 2/19/1969 | Coal Lease | See footnote |
| Robert C. & Jill A. Hills<br>4634 Dinius Road<br>Williamsville, IL 62693 | Ark Land Company | VP-327 | 12/1/2012 | Coal Lease | $          - |
| Robert C. and Jill A. Halls<br>4634 DINIUS ROAD<br>WILLIAMSVILLE, IL 62693 | ICG Illinois, LLC | VP-327-1 | 9/16/2015 | EXPLORATION DRILLING LETTER AGREEMENT WITH RESPECT TO HOLES TO BE DRILLED IN SECTION 5, T17N, R 4W IN SANGAMON COUNTY, ILLINOIS. | $      600.00 |
| Robert C. Peck<br>1668 Ranch Loop<br>Cheyenne, WY 82009 | ICG Natural Resources, LLC | JC-004 | 1/1/1993 | Fee Lease | See footnote |
| Robert Clarkson<br>823 S. Mountaineer Highway<br>Thornton, WV 26440 | Ark Land Company | TV-120 | 7/28/2015 | Exploratory Drilling Agreement | $          - |
| Robert D. And Stephanie A. Neason<br>984 Flag Run Road<br>Grafton, WV 26354 | Ark Land Company | TV-133 | 2/1/2016 | Option Agreement | $          - |
| Robert D. Stout, Ii<br>174 Bently Road<br>Hudson, NY 12839 | Ark Land Company | SR-015-2 | 6/12/2012 | Coal Lease | $          - |
| Robert E. & Jacqueline Dawson<br>Rt 1, Box 1268A<br>Brownton, WV 26347 | Ark Land Company | SM-166 | 9/8/2015 | Exploratory Drilling Agreement | $          - |
| Robert E. & Virginia C. Bartle<br>413 E. Water Street<br>Pinckneyville, IL 62274 | Ark Land Company | DD-350-1 | 3/1/1978 | Coal Lease | $          - |
| Robert E. Seymour<br>750 Weaver Dairy Road, Apt. 219<br>Chapel Hill, NC 27514 | Ark Land Company | KY-7072 | 11/16/1988 | Coal Lease | See footnote |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Robert Eugene Norman and Ann Norman<br>429 West Street<br>New Vienna, OH 45159 | ICG Natural Resources, LLC | MTS-182 | 4/29/1987 | Coal Lease<br>(15 acres of coal, Martin County, KY) | $ - |
| Robert F. & Della J. Lambert<br>5312 Manchester Drive<br>Suitland, MD 20746 | Ark Land Company | SR-021 | 6/28/2012 | Coal Lease | $ - |
| Robert F. & Della J. Lambert<br>5312 Manchester Drive<br>Suitland, MD 20746 | Ark Land Company | SR-021-1 | 11/15/2013 | Option Agreement | $ - |
| Robert F. & Kelly Colebank<br>1031 Low Level Road<br>Grafton, WV 26354 | Ark Land Company | SR-066 | 11/14/2014 | Option Agreement | $ - |
| Robert F. Eckerson<br>66 Se 60Th Avenue<br>Portland, OR 97215-1216 | Arch of Wyoming, LLC | CB-005 | 4/1/1996 | Coal Lease | See footnote |
| Robert F. Lilly, Ii<br>1003 Bennett Mountain Road<br>Dawson, WV 24910 | Ark Land Company | BPM-032-3 | 1/2/2013 | Coal Lease | $ - |
| Robert G. Shutt<br>8766 Buffalo Hart Rd<br>Williamsville, IL 62693 | ICG Illinois, LLC | VP-033 | 2/27/1981 | Coal Lease | $ - |
| Robert G. Shutt<br>8766 Buffalo Hart Rd<br>Williamsville, IL 62693 | ICG Illinois, LLC | VP-101 | 9/8/1976 | Coal Lease | $ 172.90 |
| Robert Gene Bell dba Bell Farms Reclamation Service<br>2785 Silo Road<br>Summersville, WV 26651 | ICG Eastern, LLC | n/a | 5/27/2010 | Independent Contractor Agreement | $ 0.00 |
| Robert Goff Iii<br>580 Laplants Road<br>Independence, WV 26374 | Ark Land Company | SM-169 | 11/5/2015 | Exploratory Drilling Agreement | $ - |
| Robert Green<br>1897 Cherry Hill Road<br>Philippi, WV 26416 | Wolf Run Mining Company | SM-027 | 2/12/2007 | Coal Lease | $ - |
| Robert Green<br>1897 Cherry Hill Road<br>Philippi, WV 26416 | Wolf Run Mining Company | SM-068-2 | 4/14/2014 | Waiver and Release of Right of Lateral, Subjacent and Other Support | $ - |
| Robert H. & Kleo M. Maltby<br>C/O Usaa Savings Bank<br>10750 Mcdermott Freeway<br>San Antonio, TX 78284-9886 | Ark Land Company | DD-389 | 9/5/1978 | Coal Lease | $ - |
| Robert J. Crawford<br>201 South First Street<br>Pinckneyville, IL 62274 | Ark Land Company | DD-471 | 6/17/1981 | Coal Lease | See footnote |
| Robert J. Simmons<br>365 Echo Springs Road<br>Belington, WV 26250 | Ark Land Company | SM-156-5 | 4/1/2015 | Coal Lease | $ - |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Robert L. Davis, Jr. & Paula Davis<br>38608 Lancaster Court<br>Livonia, MI 48154 | Ark Land Company | DD-360-7 | 9/7/1978 | Coal Lease | $ 72.24 |
| Robert L. Davis, Jr.<br>38608 Lancaster Court<br>Livonia, MI 48154 | Ark Land Company | DD-471 | 6/17/1981 | Coal Lease | See footnote |
| Robert L. Mattson<br>1143 W Grand River Ave Apt 336<br>Williamston, MI 48895-1218 | Ark Land Company | ARK-711 | 5/4/1982 | Coal Lease | See footnote |
| Robert L. Simmons<br>3530 Talbott Road<br>Belington, WV 26250 | Ark Land Company | SM-156-2 | 4/1/2015 | Coal Lease | $ - |
| Robert Louis Wildermuth<br>2 Bradley Court<br>Red Bud, IL 62278 | Ark Land Company | K-177-1 | 7/1/2015 | Hunting Lease | See footnote |
| Robert M. Barroll,Agent<br>1311 Berwick Road<br>Ruxton, MD 21204 | Vindex Energy Corporation | VDX-142 | 12/1/1982 | Surface Lease | $ - |
| Robert P. Rost<br>P O Box 1324<br>Boca Grande, FL 33921 | ICG Tygart Valley, LLC | TV-001 | 10/27/2009 | Coal Lease | See footnote |
| Robert P. Wolff<br>6120 Dallas Lane North<br>Plymouth, MN 55446 | Ark Land Company | DD-471 | 6/17/1981 | Coal Lease | See footnote |
| Robert Przygoda<br>202 N. Sullivan Avenue<br>Pinckneyville, IL 62274-1188 | Ark Land Company | AL-20 | 2/9/1960 | Coal Lease | See footnote |
| Robert R And Mindi J Jacobs<br>Rt 1 Box 421 A<br>Flemington, WV 26347 | Wolf Run Mining Company | SM-153 | 3/6/2015 | Land Usage Agreement | $ - |
| Robert Rosier<br>237 Haislip Farm Road<br>Grafton, WV 26354 | Ark Land Company | TV-125 | 10/16/2015 | Coal Lease | $ - |
| Robert S. Reger, Jr<br>1711 28Th Street<br>Vienna, WV 26105 | Wolf Run Mining Company | BHI-021 | 4/18/1997 | Coal Lease | $ - |
| Robert Seese<br>182 Peddler Run Road<br>Bridgeport, WV 26330 | Ark Land Company | SM-167 | 9/21/2015 | Exploratory Drilling Agreement | $ 500.00 |
| Robert Strickland<br>Suntrust Bank, Aba #061000104<br>Account #888606761<br>Singapore 460083<br>Republic of Singapore | Powell Mountain Energy, LLC | PM-003 | 6/12/2002 | Surface Lease | See footnote |
| Robert Tackett<br>358 South Harris Avenue<br>Columbus, OH 43204 | Ark Land Company | CM-009304 | 9/23/2015 | Surface Lease | See footnote |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Robert Thompson Trust<br>Susanna Thompson & Barbara J Munson, Co-Trustees<br>201 Cardinal Drive<br>Greensburg, KY 42743-1104 | ICG Illinois, LLC | VP-184 | 4/16/1982 | Coal Lease | See footnote |
| Robert Winn Dickerman, Jr.<br>6 The Jog<br>Haydenville, MA 01039 | ICG Illinois, LLC | VP-210 | 3/20/2008 | Coal Lease | See footnote |
| Roberta L. Herman<br>P.O. Box 138<br>Elk Mountain, WY 82324 | Ark Land Company | CB-007-5 | 11/1/1996 | Grazing Lease | See footnote |
| Roberta L. Herman<br>P.O. Box 138<br>Elk Mountain, WY 82324 | Ark Land Company | CB-007-6 | 7/25/1996 | Grazing Lease | See footnote |
| Roberts Construction Company<br>P.O. Box 618<br>Lousia, KY 41230 | Ark Land Company | DT-004269 | 9/12/1998 | Easement | $ - |
| Robertson LP I<br>103 Walnut Street<br>Grundy, VA 24614 | Prairie Holdings, Inc. | JV-3 | 7/31/2006 | Amended and Restated Operating Agreement of Knight Hawk Holdings, LLC | $ 0.00 |
| Robin Land Company, Llc<br>63 Corporate Center Drive, P.O. Box 1001<br>Scott Depot, WV 25560 | Allegheny Land Company | DT-004341 | 3/13/2007 | Coal Lease | $ - |
| Robin Land Company, Llc<br>63 Corporate Center Drive, P.O. Box 1001<br>Scott Depot, WV 25560 | Ark Land KH, Inc. | DT-004343-20 | 1/1/2015 | Coal Lease | $ - |
| Rochelle Coal Company<br>C/O Peabody Development Company<br>247 Russell Avenue, P.O. Box 706<br>Douglas, WY 82633 | Thunder Basin Coal Company, L.L.C. | BT-256 | 2/12/1980 | Surface Use Agreement | See footnote |
| Rock Springs Royalty Company<br>P O Box 730002<br>Dallas, TX 75373-0002<br>Attn: Minerals Department | Ark Land Company | M-37 | 12/13/1988 | Coal Lease | $ - |
| Rockhouse Ridge Cattle Farm, Llc<br>Route 2, P.O. Box 380<br>Delbarton, WV 25670 | Ark Land Company | AG-099-2 | 4/11/2006 | Grazing Lease | $ - |
| Rockies Express Pipeline, Llc<br>P.O. Box 281304<br>Lakewood, CO 80228 | Ark Land Company | CB-069 | 2/20/2006 | Easement | See footnote |
| Rocky Mountain Elk Foundation<br>5705 Grant Creek Road<br>PO Box 8249<br>Missoula, MT 59807-8249 | Ark Land Company | BT-427 | 6/25/2007 | Easement | $ - |
| Rocky Mountain Elk Foundation<br>5705 Grant Creek Road<br>PO Box 8249<br>Missoula, MT 59807-8249 | Ark Land Company | BT-517 | 6/25/2007 | Easement | $ - |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Rodney Eckerson<br>103 N.E. 52Nd St.<br>Portland, OR 97213 | Arch of Wyoming, LLC | CB-005 | 4/1/1996 | Coal Lease | See footnote |
| Rodney L And Vanessa L Smith<br>Hc 36 Box 21<br>Tallmansville, WV 26237 | Upshur Property, Inc. | UP-008 | 4/28/2006 | Surface Lease | $                - |
| Roes Dale Baptist Church<br>314 South Beaucoup<br>Pinckneyville, IL 62274 | Ark Land Company | ARK-698 | 7/2/1981 | Coal Lease | See footnote |
| Roger & Mae Ramey<br>3765 East County Road 600 South<br>North Vernon, IN 47265 | Ark Land Company | BD-022 | 3/13/1965 | Coal Lease | See footnote |
| Roger A. & Linda Mcgrew<br>P.O. Box 648<br>Holden, WV 25625 | Ark Land Company | DT-800187 | 10/16/2005 | Lease Agreement | $                - |
| Roger Clay & Kathy Collins<br>130 Virginia Avenue<br>Whitesburg, KY 41858 | Ark Land Company | BD-037-2 | 4/7/2010 | Coal Lease | See footnote |
| Roland E. Doom<br>487 300th Avenue<br>Athens, IL  62613 | ICG Illinois, LLC | VP-085-3 | 9/16/2015 | EXPLORATION DRILLING LETTER AGREEMENT WITH RESPECT TO HOLES TO BE DRILLED IN SECTION 28, T18N, R 4W IN LOGAN COUNTY, ILLINOIS. | $         400.00 |
| Roland T. Fitzpatrick<br>7092 Beech Drive<br>Huntington, WV 25705 | ICG Natural Resources, LLC | MTS-092 | 2/19/1969 | Coal Lease | See footnote |
| Roman Reffitt<br>P O Box 834<br>Owingsville, KY 40360 | ICG East Kentucky, LLC | BBC-047-1 | 8/16/1996 | Surface Lease | See footnote |
| Roman Reffitt<br>P O Box 834<br>Owingsville, KY 40360 | ICG East Kentucky, LLC | BBC-138-1 | 9/4/1997 | Surface Lease | See footnote |
| Ronald Gene Daniel<br>Box 798<br>Upper Sandlick Road<br>Beckley, WV 25801 | Ark Land Company | BPM-048 | 4/27/2015 | Exploratory Drilling Agreement | $                - |
| Ronald Getz<br>1315 Shelby Run Road<br>Grafton, WV 26354 | Ark Land Company | SR-071 | 5/5/2015 | Option Agreement | $                - |
| Ronald H. Casto Iii<br>C/O Norris Accounting Scvs<br>PO Box 2145<br>Brentwood, TN 37024-2145 | ICG Natural Resources, LLC | JC-004 | 1/1/1993 | Fee Lease | See footnote |
| Ronald L. Schemmer<br>10476 Bock Rd<br>Williamsville, IL 62693 | ICG Illinois, LLC | VP-047 | 9/15/1977 | Coal Lease | $                - |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Ronald L. Schemmer<br>10476 Bock Rd<br>Williamsville, IL 62693 | ICG Illinois, LLC | VP-146 | 9/15/1977 | Coal Lease | $ - |
| Ronald Lee Ludwick<br>RR1 Box 451<br>Grafton, WV 26354-9772 | ICG Tygart Valley, LLC | TV-004-8 | 1/18/2015 | Consent to Operate with respect to the dwelling located on Parcel 46, Tax Map 9, Knoxville District, Taylor County, West Virginia | $ - |
| Ronald S. & Marcella H. Depew<br>5712 Kennerly Road<br>Jacksonville, FL 32207 | Ark Land Company | BD-022 | 3/13/1965 | Coal Lease | See footnote |
| Ronnie L. & Karen L. Hedlund<br>20086 Gray Goose Road<br>Pierre, SD 57501 | Ark Land Company | BT-411 | 1/1/2000 | Surface Lease | $ - |
| Ronnie Mullens<br>P.O. Box 325<br>Craigsville, WV 26205 | Ark Land Company | DT-010206-1 | 7/15/2014 | Residential Lease | $ - |
| Rose Thompson Macy<br>2118 Longs Peak Avenue<br>Longmont, CO 80501 | Thunder Basin Coal Company, L.L.C. | BT-017-1 | Unknown | Overriding Royalty Agreement | See footnote |
| Rosebud Coal Sales Company<br>170 So. Main Street, Ste, 700<br>Salt Lake City, UT 84101 | Ark Land Company | H-23 | 3/16/1973 | Services Agreement | $ - |
| Rosebud Coal Sales Company<br>170 So. Main Street, Ste, 700<br>Salt Lake City, UT 84101 | Ark Land Company | H-57 | 6/29/1994 | Relocation Agreement | $ - |
| Rosebud Coal Sales Company<br>170 So. Main Street, Ste, 700<br>Salt Lake City, UT 84101 | Ark Land Company | H-83 | 11/1/1982 | Coal Lease | $ - |
| Rosebud Coal Sales Company<br>170 So. Main Street, Ste, 700<br>Salt Lake City, UT 84101 | Arch of Wyoming, LLC | H-84-1 | 4/2/2002 | Cross Indemnity Agreement | $ - |
| Roslyn Steele<br>1107 South Broadway<br>Willisville, IL 62997 | Ark Land Company | ARK-1025-1 | 10/22/2001 | Easement | $ - |
| Ross & Fay And Robert Dennis Denson<br>C/O Mr. Haultain E. Corbett, Esq., Lonabaugh And Riggs, Llp<br>P.O. Drawer 5059<br>50 East Loucks Street, Suite 110<br>Sheridan, WY 82801 | Ark Land Company | OC-020 | 11/1/2010 | Surface Use Agreement | $ 524.76 |
| Ross & Fay And Robert Dennis Denson<br>C/O Mr. Haultain E. Corbett, Esq., Lonabaugh And Riggs, Llp<br>P.O. Drawer 5059<br>50 East Loucks Street, Suite 110<br>Sheridan, WY 82801 | Ark Land Company | OC-020-1 | 11/1/2010 | Easement | $ - |
| Rostraver Energy Company<br>P.O. Box 16429, One Alpha Place<br>Bristol, VA 24209 | Ark Land Company | AG-096 | 10/20/2005 | Coal Lease | $ - |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Roy E. Miller<br>4209 Bethel Church Road<br>Pinckneyville, IL 62274-2301 | Ark Land Company | DD-198 | 11/26/1958 | Coal Lease | See footnote |
| Roy E. Miller<br>4209 Bethel Church Road<br>Pinckneyville, IL 62274-2301 | Ark Land Company | DD-326 | 11/26/1958 | Coal Lease | See footnote |
| Russell E. Bathon<br>5248 Morning Glory Road<br>Pinckneyville, IL 62274 | Ark Land Company | DD-000-13 | 9/16/2011 | Easement | $                - |
| Russell L. Lane<br>P.O. Box 245<br>Adrian, WV 26210 | Wolf Run Mining Company | BHI-179 | 12/19/2013 | Easement | $                - |
| Russell Thompson<br>70 Signature Circle, P.O. Box 124<br>Sharples, WV 25183 | Allegheny Land Company | DT-004358-5 | 6/18/1981 | Surface Lease | $                - |
| Ruth & Wayne Lawrence<br>Route 2, Box 711<br>Delbarton, WV 25670 | Ark Land Company | AG-006 | 3/11/1987 | Coal Lease | See footnote |
| Ruth Ann Benton<br>2709 Myra Ridge<br>Urbana, IL 61802 | ICG Illinois, LLC | VP-226 | 3/22/2010 | Coal Lease | See footnote |
| Ruth Ann Howard<br>4325 Matthews Ave<br>Obetz, OH 43207 | ICG Natural Resources, LLC | MTS-092 | 2/19/1969 | Coal Lease | See footnote |
| RWE Supply & Trading GmbH<br>Windmill Hill Business Park<br>Whitehill Way<br>Swindon SN5 6PB  UK<br>Attn: Emma Law; Nicholas Aardt<br><br>RWE Supply & Trading GmbH<br>Windmill Hill Business Park<br>Whitehill Way<br>Swindon SN5 6PB  UK<br>Attn: Contract Administration | Arch Energy Resources, LLC | n/a | 02/11/2009 | Master Coal Purchase and Sale Agreement | $              0.00 |
| Ryan Bennett<br>1101 Trap Springs Road<br>Grafton, WV 26354 | Ark Land Company | SR-073 | 6/22/2015 | Option Agreement | $                - |
| Ryan Blackburn & Allison Moore<br>5968 North Big Creek Road<br>Hatfield, KY 41514 | Ark Land Company | BBC-145-1 | 9/1/2012 | Residential Lease | $                - |
| Ryan Blackburn and Allison Moore<br>5968 North Big Creek Road<br>Hatfield, KY  41514 | Ark Land Company | BBC-145-1 | 11/1/2012 | Residential Lease<br>The Brick House at North Big Creek Road<br>(Pike County, KY) | See footnote |
| S.E.P.T.I.C., Inc.<br>4044 Greenbrier Road<br>Haysi, VA 24256 | Lone Mountain Processing, Inc. | n/a | 12/5/2014 | General Service/Supply Agreement | $              0.00 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| S.E.P.T.I.C., Inc.<br>4044 Greenbrier Road<br>Haysi, VA 24256 | Lone Mountain Processing, Inc. | n/a | 8/1/2016 | Monitoring Contract for ATU Units | $         0.00 |
| SABIA, Inc.<br>10911 Technology Place<br>San Diego, CA 92127 | Arch Coal Sales Company, Inc. | n/a | 1/1/2014 | Service Agreement | $         0.00 |
| SABIA, Inc.<br>10911 Technology Place<br>San Diego, CA 92127 | Mountain Coal Company, L.L.C. | n/a | 1/1/2014 | General Service/Supply Agreement | $         0.00 |
| SABIA, Inc.<br>10911 Technology Place<br>San Diego, CA 92127 | Mountain Coal Company, L.L.C. | n/a | 1/1/2014 | Technical Services Agreement | $         0.00 |
| Sabrina Penner<br>P.O. Box 382<br>Delbarton, WV 25670 | Ark Land Company | CM-009304 | 9/23/2015 | Surface Lease | See footnote |
| Sagle, Albert F, Alberta M<br>Williamsville State Bank<br>512 W Main Street<br>Williamsville, IL 62693 | ICG Illinois, LLC | VP-046 | 11/16/1977 | Coal Lease | $          - |
| Sally Ann Reeder<br>3 Oceans West Blvd.<br>Daytona Beach, FL 32118 | Wolf Run Mining Company | BHI-041 | 5/30/1997 | Coal Lease | See footnote |
| Sally Foley<br>333 Henderson Avenue<br>Williamstown, WV 26187 | ICG Natural Resources, LLC | MTS-092 | 2/19/1969 | Coal Lease | See footnote |
| Salt River Project / Kennecott Coal Sales<br>PO Box 52025, JSB 661<br>Phoenix, AZ 85072<br>Attn: Attn: Tamim Abdali | Arch Coal Sales Company, Inc. | n/a | 10/1/2009 | Coal Sales Agreement | $         0.00 |
| Samantha Howard<br>C/O Angela Howard<br>378 Harland Dr<br>Columbus, OH 43207 | ICG Natural Resources, LLC | MTS-092 | 2/19/1969 | Coal Lease | See footnote |
| Sammy Ray & Nancy R. Higgerson<br>3960 Wolf Road<br>Pinckneyville, IL 62274 | Ark Land Company | DD-420 | 3/15/1979 | Coal Lease | See footnote |
| Samuel & Judith Mcdaniel<br>195 Mcdaniels Drive<br>Grafton, WV 26354 | CoalQuest Development LLC | TV-084 | 2/14/2014 | Waiver and Release of Right of Lateral, Subjacent and Other Support | $          - |
| Samuel Casto<br>560 Florida Club Blvd.<br>St Augustine, FL 32084 | ICG Natural Resources, LLC | JC-004 | 1/1/1993 | Fee Lease | See footnote |
| Samuel Ernest Timothy & Sheila Collins<br>117 Weaver Lane<br>Kingston, TN 37763 | Ark Land Company | BD-037-2 | 4/7/2010 | Coal Lease | See footnote |
| Samuel J. & Teresa A. Gerard<br>74 Gerard Farm Road<br>Grafton, WV 26354 | Ark Land Company | SR-070 | 4/1/2015 | Option Agreement | $          - |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount [1] |
|---|---|---|---|---|---|
| Sandra K. Moore<br>P.O. Box 201<br>Buckhannon, WV 26201 | Wolf Run Mining Company | BHI-132-3 | 12/1/2012 | Residential Lease | $ - |
| Sandra Rath<br>400 Osage Street, Apt. 41<br>Cole Camp, MO 65325 | ICG Illinois, LLC | VP-124 | 9/10/1976 | Coal Lease | See footnote |
| Sandy Creek Services, LLC<br>2161 Rattlesnake Rd<br>Riesel, TX 76682<br>Attn: Fuel Manager<br><br>Sandy Creek Energy Associates L.P.<br>Two Tower Center, 11th Floor<br>East Brunswick, NJ 08816<br>Attn: Asset Management<br><br>Brazos Sandy Creek Elcetric Coop., Inc.<br>2404 LaSalle Avenue<br>Waco, TX 76706<br>Attn: Exective VP and General Manager<br><br>Lower Colorado River Authority<br>3700 Lake Austin Blvd<br>Austin , TX 78703 | Arch Coal Sales Company, Inc. | n/a | 11/9/2011 | Master Coal Purchase and Sale Agreement | $ 0.00 |
| Sangamon County Treasurer<br>P O Box 19400<br>Springfield, IL 62794 | ICG Illinois, LLC | VP-163 | 10/22/1980 | Coal Lease | $ - |
| Sara Goodloe Cooke<br>4805 Byrd Lane<br>College Grove, TN 37046 | ICG Natural Resources, LLC | HTM-005 | 7/22/1977 | Overriding Royalty Agreement | See footnote |
| Sara Goodloe Fowler<br>630 Main St<br>Avinger, TX 75630 | ICG Natural Resources, LLC | HTM-005 | 7/22/1977 | Overriding Royalty Agreement | See footnote |
| Sara H. Dinius<br>P O Box 3837<br>1435 E. Glenn<br>Auburn, AL 36831 | ICG Illinois, LLC | VP-225 | 2/8/2008 | Coal Lease | $ - |
| Sarah Patterson<br>2832 Lafitte Court<br>Clearwater, FL 33761 | Ark Land Company | ARK-711 | 5/4/1982 | Coal Lease | See footnote |
| Schmidt Family Limited Partnership<br>John L Schmidt<br>9263 Conklin Road<br>Sherman, IL 62684 | ICG Illinois, LLC | VP-198 | 7/21/2007 | Coal Lease | $ - |
| Scott D. Knox<br>1336 Gerber Woods Drive<br>Edwardsville, IL 62025 | ICG Illinois, LLC | VP-066-2 | 8/8/2007 | Coal Lease | $ - |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Scott D. Knox<br>1336 Gerber Woods Drive<br>Edwardsville, IL 62025 | ICG Illinois, LLC | VP-069-2 | 8/8/2007 | Coal Lease | $ - |
| Scott, Audrey<br>5976 Straight Hollow Road<br>Mcveigh, KY 41546 | ICG East Kentucky, LLC | BBC-048 | 9/5/1996 | Surface Lease | $ - |
| Scottsboro Baptist Church<br>6339 Roberts Rd<br>Marion, IL 62959-8432 | Ark Land Company | ARK-698 | 7/2/1981 | Coal Lease | See footnote |
| Scully, David Lewis Trust #4<br>Scully, Peter D & Scully J Ttees<br>P.O. Box 566<br>Lincoln, IL 62656 | ICG Illinois, LLC | VP-032 | 7/24/1980 | Coal Lease | $ - |
| Scully, David Lewis Trust #4<br>Scully, Peter D & Scully J Ttees<br>P.O. Box 566<br>Lincoln, IL 62656 | ICG Illinois, LLC | VP-039 | 12/19/1974 | Coal Lease | $ - |
| Scully, Kirsten Maya Trust #8 - Peter D & Scully Micheal J Ttees<br>Scully Peter D & Scully Micheal J Ttees<br>P O Box 566<br>Lincoln, IL 62656 | ICG Illinois, LLC | VP-039 | 12/19/1974 | Coal Lease | See footnote |
| Scully, Merida Jane Trust #5 - Peter D & Micheal J Ttees<br>Scully, Peter D & Micheal J Ttees<br>P O Box 566<br>Lincoln, IL 62656 | ICG Illinois, LLC | VP-039 | 12/19/1974 | Coal Lease | See footnote |
| Scully, Nadine Gay Trust #7 - Peter D & Scully Michael J Ttees<br>Scully, Peter D & Scully Michael J Ttees<br>P O Box 566<br>Lincoln, IL 62656 | ICG Illinois, LLC | VP-039 | 12/19/1974 | Coal Lease | See footnote |
| Scully, Richard Peter Trust #6 - Peter D & Scully Michael Ttees<br>Scully, Peter D & Scully Michael Ttees<br>P O Box 566<br>Lincoln, IL 62656 | ICG Illinois, LLC | VP-039 | 12/19/1974 | Coal Lease | See footnote |
| Seafirst Nwim&Ts For Lynne Shelton #3825740<br>For Lynne Shelton #3825740<br>P O Box 34474 Attn: Monroe<br>Seattle, WA 98104 | ICG Natural Resources, LLC | JC-004 | 1/1/1993 | Fee Lease | See footnote |
| Sean Marc Powell<br>16966 Peoria Street<br>Athens, IL 62613 | Ark Land Company | VP-330-2 | 10/15/2015 | Coal Lease | See footnote |
| SEASIDE HOLDINGS INC<br>180 ROYAL PALM WAY, SUITE 180<br>PALM BEACH, FL 33480 | Ark Land Company | KY-7212-10 | 6/1/1995 | Lease (Long Term) 8.92 acres of surplus operating right-of-way on the Clover Fork Branch Extension, Harlan County, KY. | $ - |
| SEASIDE HOLDINGS INC<br>180 ROYAL PALM WAY, SUITE 180<br>PALM BEACH, FL 33480 | Ark Land Company | KY-7212-2 | 3/2/1995 | License Agreement | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| SEASIDE HOLDINGS INC<br>180 ROYAL PALM WAY, SUITE 180<br>PALM BEACH, FL 33480 | Ark Land Company | KY-7212-5 | 2/27/1995 | Roadway Easement | $    4,587.12 |
| Securitas Security Services, USA, Inc.<br>3029 Peters Creek Road<br>Roanoke, VA 24019 | ICG Eastern, LLC | n/a | 9/8/2009 | Independent Contractor Agreement | $    69,178.75 |
| Securitas Security Services, USA, Inc.<br>4421 Emerson Avenue<br>Parkersburg, WV 26104 | Wolf Run Mining Company | n/a | 8/31/2009 | Independent Contractor Agreement | See footnote. |
| Segatto, Bernard G<br>2600 W Lake Shore Drive<br>Springfield, IL 62712-9523 | ICG Illinois, LLC | VP-151 | 3/4/1980 | Coal Lease | $    - |
| Selinger Consulting Group<br>200 Prestwick Road<br>Springfield, IL 62702 | ICG Illinois, LLC | n/a | 2/1/2016 | Consulting Services Agreement | $    645.16 |
| Sempra Energy Trading LLC<br>58 Commerence Road<br>Stamford, CT 06902<br>Attn: Energy Operations | Arch Energy Resources, LLC | n/a | 6/20/2008 | Master Coal Purchase and Sale Agreement | $    0.00 |
| Seymour S. Bailes<br>2036 11Th Avenue<br>Morgantown, WV 26508-8751 | Patriot Mining Company, Inc. | PGR-071-1 | 8/26/2010 | Easement | $    - |
| Shannon L. Love<br>Hc 76, Box 1245<br>Ashland, MT 59003 | Ark Land Company | OC-022-2 | 8/20/2007 | Easement | $    - |
| Sharon K. Miller<br>122 Florida Avenue<br>Beckley, WV 25801 | Ark Land Company | BPM-032-4 | 1/3/2013 | Coal Lease | $    - |
| Sharon Mcmillan<br>140 Linden Lane<br>Williamsville, IL 62693-9000 | ICG Illinois, LLC | VP-048 | 12/8/1976 | Coal Lease | See footnote |
| Sharon Mcmillan<br>140 Linden Lane<br>Williamsville, IL 62693-9000 | ICG Illinois, LLC | VP-142 | 12/8/1976 | Coal Lease | See footnote |
| Sharon Pauline Hill<br>P.O. Box 625<br>Coulterville, IL 62237 | Ark Land Company | DD-441 | 7/30/1980 | Coal Lease | $    - |
| Sharon T. Kennedy<br>712 Desert Hills Way<br>Sun City, FL 33573 | Ark Land Company | CM-009304 | 9/23/2015 | Surface Lease | See footnote |
| Sharon Tomblin<br>130 Six Mile Road<br>Danville, WV 25053 | Ark Land Company | AG-006 | 3/11/1987 | Coal Lease | See footnote |
| Shawn C. & Angie K. Hartman<br>460 100Th Ave<br>Athens, IL 62613 | ICG Illinois, LLC | VP-056 | 4/10/2007 | Coal Lease | $    - |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Sheila K. Adams<br>1079 Trap Springs Road<br>Grafton, WV 26354 | Ark Land Company | SR-074 | 6/30/2015 | Option Agreement | $  - |
| Sheila M. Lester<br>1775 S 8Th Street<br>Columbus, OH 43207 | ICG Natural Resources, LLC | MTS-092 | 2/19/1969 | Coal Lease | See footnote |
| Shell Coal And Terminal Company (Reclm)<br>P.O. Box 2463<br>Houston, TX 77252 | Mountaineer Land Company | CM-004037 | 3/22/1990 | Surface Lease | $  - |
| Shell Mining Company<br>P.O. Box 2463<br>Houston, TX 77252 | ICG Illinois, LLC | VP-292 | 9/25/1991 | Coal Lease | $  - |
| Shell Mining Company<br>P.O. Box 2463<br>Houston, TX 77252 | ICG Illinois, LLC | VP-293 | 11/7/1991 | Coal Lease | $  - |
| Shell Mining Company<br>P.O. Box 2463<br>Houston, TX 77252 | ICG Illinois, LLC | VP-294 | 8/31/1992 | Coal Lease | $  - |
| Shelley J. Meacham<br>4139 Bethel Church Road<br>Pinckneyville, IL 62274 | Ark Land Company | DD-170 | 11/12/1958 | Coal Lease | See footnote |
| Shelton, Brown J Estate<br>C/O Nila B Shelton<br>1209 8Th Street<br>Moundsville, WV 26041 | ICG Natural Resources, LLC | JC-004 | 1/1/1993 | Fee Lease | See footnote |
| Sherwood Tackett<br>211 Rolling Meadows<br>Martin, TN 38237 | Ark Land Company | CM-009304 | 9/23/2015 | Surface Lease | See footnote |
| SHI International Corporation<br>290 Davidson Ave.<br>Somerset, NJ 08873 | Arch Coal, Inc. | n/a | 8/31/2015 | Services Agreement | $          0.00 |
| Shirley A. Miller<br>109 Country Elms Estates<br>Galesburg, IL 61401 | Ark Land Company | DD-466 | 2/23/1981 | Coal Lease | $  - |
| Shirley Ann Skaggs<br>209 28Th Street, Se<br>Charleston, WV 25304-1144 | Ark Land Company | SR-057 | 9/8/2014 | Coal Lease | See footnote |
| Shirley Dankworth<br>1718 West Rochelle<br>Irving, TX 75062 | ICG East Kentucky, LLC | BBC-012 | 3/13/1997 | Surface Lease | See footnote |
| Shirley Gordon<br>230 Beech Avenue<br>Philippi, WV 26416 | Ark Land Company | SM-156-1 | 4/1/2015 | Coal Lease | $  - |
| Shirley J. Newlon<br>3187 Valley Falls Road<br>Grafton, WV 26354 | CoalQuest Development LLC | TV-056 | 12/31/2012 | Waiver and Release of Right of Lateral, Subjacent and Other Support | $  - |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Shirley Smith<br>926 New Haven Road<br>Piqua, OH 45356 | ICG East Kentucky, LLC | BBC-012 | 3/13/1997 | Surface Lease | See footnote |
| Shriners Hospitals For Children<br>C/O Northern Trust Bank Of Texas, Agent<br>P.O. Box 226270<br>Dallas, TX 75222-6270 | Ark Land Company | DD-471 | 6/17/1981 | Coal Lease | See footnote |
| Shrum Farms, Inc.<br>C/O William E. Shrum, President<br>6694 Shamrock Road<br>Tamaroa, IL 62888 | Ark Land Company | AL-19-4 | 1/5/1960 | Coal Lease | $ 16.48 |
| Shuler, Emily E., And As Gdn. For Connie Shuler<br>PO Box 116<br>Closplint, KY 40927 | Ark Land Company | KY-7221 | 5/16/1995 | Release and Waiver Agreement | $ - |
| Shuman, Inc<br>P O Box 842<br>Morgantown, WV 26507 | Patriot Mining Company, Inc. | PGR-031 | 7/22/2010 | Coal Lease | $ 500.00 |
| Shutt, Donald Wayne, Bernardine L<br>1204 N W Roanoke Dr<br>Blue Springs, MO 64015 | ICG Illinois, LLC | VP-100 | 9/8/1976 | Coal Lease | $ - |
| Shutt, Michael A<br>2591 Rim Rock Way<br>Santa Rosa, CA 95404 | ICG Illinois, LLC | VP-033 | 2/27/1981 | Coal Lease | See footnote |
| Shutt, William Arthur<br>8535 Buffalo Hart Rd.<br>Williamsville, IL 62693 | ICG Illinois, LLC | VP-033 | 2/27/1981 | Coal Lease | See footnote |
| Shutt, William Arthur<br>State Bank Of Lincoln Cornland Branch<br>P O Box 65<br>Cornland, IL 62519-0065 | ICG Illinois, LLC | VP-099 | 9/8/1976 | Coal Lease | $ - |
| Shutt, William P. And Judy D.<br>8766 Buffalo Hart Road<br>Williamsville, IL 62693 | ICG Illinois, LLC | VP-033 | 2/27/1981 | Coal Lease | See footnote |
| Sidney Coal Company (Seller)<br>139 N. Big Creek<br>Sidney, KY 41564 | ICG East Kentucky, LLC | MTS-191 | 7/5/2007 | Asset Purchase Agreement | $ - |
| Signature Financial, LLC<br>225 Broadhollow Road<br>Suite 132W<br>Melville, NY 11747 | ICG Tygart Valley, LLC | n/a | 6/28/2013 | Series A Schedule No. A - 9709306-001 | $ 0.00 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| SilverScript Insurance Company 9501 E. Shea Blvd. Scottsdale, AZ 85260 Attn: Senior Vice President and Assistant General Counsel Fax: (480) 391-4704 With a copy to: 2211 Sanders Road, 10th Floor Northbrook, IL 60062 Attn: Vice President, Legal Services and Managing Counsel Fax: (847) 559-4879 | Arch Coal, Inc. | n/a | 1/1/2014 | Employer Group Waiver Plan Agreement | $          0.00 |
| Skillsoft Corporation 107 Northeastern Blvd. Nashua, NH 03062 | Arch Coal, Inc. | n/a | 10/15/2014 | Master License Agreement | $          0.00 |
| Slawson Energy, Llc 1320 17Th Street Denver, CO 80202 | Thunder Basin Coal Company, L.L.C. | BT-622 | 11/16/2015 | Road Access Agreement | $          - |
| Smith, Clifford & Rose Marie 4731 National Drive Myrtle Beach, SC 29579 | ICG East Kentucky, LLC | BBC-016 | 11/11/1998 | Surface Lease | $          - |
| Smith, Clinton & Shirley 926 New Haven Piqua, OH 45356 | ICG East Kentucky, LLC | BBC-017 | 1/8/1998 | Surface Lease | $          - |
| Smith, Donald Ray 7065 Straight Hollow Road Mcveigh, KY 41546 | ICG East Kentucky, LLC | BBC-049 | 9/6/1996 | Surface Lease | $          - |
| Smysor, Elizabeth A. 2027 Division Street Murphysboro, IL 62966 | Ark Land Company | ARK-485-132 | 1/23/1965 | Rail Easement | $          - |
| Solium Capital LLC 25900 West Eleven Mile Road Suite 140 Southfield, MI 48034 | Arch Coal, Inc. | n/a | 7/23/2009 | Services Access Agreement | $      2,414.67 |
| South Lamborn Mesa Water Association, Inc. 5th And Grand Avenue Post Office Box 1387 Paonia, CO 81428-1387 | Mountain Coal Company, L.L.C. | WE-019 | 9/19/1994 | Waterline Easement | $          - |
| Southern Company Energy Marketing L.P. 900 Ashwood Parkway Suite 490 Atlanta , GA 30338 - 4780 Attn: Contract Administration | Arch Coal Sales Company, Inc. | n/a | 02/01/1999 | Master Coal Purchase and Sale Agreement | $          0.00 |
| Southern Illinois Power Cooperative 11543 Lake Of Egypt Road Marion, IL 62959 | Ark Land Company | DD-633-2 | 7/31/1922 | Utility Easement | $          - |
| Southern West Virginia Energy, Llc, Et Al P.O. Drawer L Oakwood, VA 24631 | ICG Natural Resources, LLC | JC-023 | 3/24/2005 | Letter Agreement Regarding South Marrowbone Property and the Jennie's Creek Property | $          - |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Southwestern Electric Power Co. 155 W. Nationwide Blvd. Columbus, OH 43215 | Arch Coal Sales Company, Inc. | MO# 4571 | 1/1/2014 | Coal Supply Agreement - Sale | $ 0.00 |
| Southwestern Electric Power Co. 155 W. Nationwide Blvd. Columbus, OH 43215 | Arch Coal Sales Company, Inc. | MO# 4991 | 1/1/2016 | Coal Supply Agreement - Sale | $ 0.00 |
| Southwestern Electric Power Co. 155 W. Nationwide Blvd. Columbus, OH 43215 Attn: Fuel Contract Administration | Arch Coal Sales Company, Inc. | n/a | 7/21/2008 | Master Coal Purchase and Sale Agreement | $ 0.00 |
| Sovereign Pocahontas Company 750 Town Mountain Road Pikeville, KY 41501 | ICG Natural Resources, LLC | JC-027 | 6/19/1975 | Overriding Royalty Agreement | $ - |
| Soy Capital Ag Svcs & Trust - Trust # 622 Trust Dept. 455 North Main Street Decatur, IL 62523-1103 | ICG Illinois, LLC | VP-018; VP-018-1 | 4/6/1978 | Coal Lease | See footnote |
| Soy Capital Ag Svcs & Trust - Trust #1371 Trust Dept. 455 North Main Street Decatur, IL 62523-1103 | ICG Illinois, LLC | VP-018; VP-018-1 | 4/6/1978 | Coal Lease | See footnote |
| Soyland Power Cooperative Inc 3130 Pleasant Run Springfield, IL 62711 | ICG Illinois, LLC | VP-279 | 9/14/1998 | Easement | $ - |
| Soyland Power Cooperative Inc 3130 Pleasant Run Springfield, IL 62711 | ICG Illinois, LLC | VP-290 | 9/14/1998 | Easement | $ - |
| Spectron Energy Services Limited/Marex Level Five 155 Bishopsgate London, EC2M 3TQ | Arch Energy Resources, LLC | n/a | 4/29/2009 | Brokerage Agreement | $ 0.00 |
| Springfield Water, Light & Power 800 E Monroe 4th Floor Municipal Building Springfield, IL 62757 | Arch Coal Sales Company, Inc. | MO# 4471 | 1/1/2011 | Coal Supply Agreement - Sale | $ 0.00 |
| SSY Futures Limited 1 Portsoken Street London, E1 8PH | Arch Energy Resources, LLC | n/a | 8/24/2011 | Brokerage Agreement | $ 0.00 |
| St Johns Episcopal Church 314 N Bridge Street Bedford, VA 24523 | ICG Natural Resources, LLC | JC-004 | 1/1/1993 | Fee Lease | See footnote |
| St. Bruno'S Catholic Church 204 North Gordon Street Pinckneyville, IL 62274 | Ark Land Company | ARK-698 | 7/2/1981 | Coal Lease | See footnote |
| St. Clair And Eastern Telephone Company 309 Metropolitan Building East St. Louis, IL 62201 | Ark Land Company | DD-633-1 | 11/7/1905 | Utility Easement | $ - |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| St. Louis Childrens Hospital<br>One Childrens Place<br>St. Louis, MO 63110-1077 | Ark Land Company | ARK-698 | 7/2/1981 | Coal Lease | See footnote |
| St. Louis Series of Lockton Companies, LLC<br>3 City Place Drive<br>Suite 900<br>St. Louis, MO 63141 | Arch Coal, Inc. | n/a | 4/5/2015 | Fee for Services Agreement | $           0.00 |
| St. Paul United Church Of Christ<br>205 E. Jackson Street<br>Pinckneyville, IL 62274 | Ark Land Company | ARK-698 | 7/2/1981 | Coal Lease | See footnote |
| Stamper Collins<br>1112 Albright Road<br>Oak Ridge, TN 37830 | Ark Land Company | BD-045 | 9/1/1981 | Coal Lease | See footnote |
| Standard Core Drilling Company, Inc.<br>C/O Joel Funk, President<br>P.O. Box 1526<br>Coeburn, VA 24230 | Ark Land Company | CS-083 | 3/1/2004 | Services Agreement | $           - |
| Stanley Joseph & Barbara Ritter<br>212 N. Lincoln St.<br>Smithton, IL 62285 | Ark Land Company | AL-2 | 12/31/1959 | Coal Lease | $           - |
| Starfuels, Inc.<br>50 Main St<br>Suite 875<br>White Plains, NY 10661 | Arch Energy Resources, LLC | n/a | 10/30/2014 | Brokerage Agreement | $           0.00 |
| State Highway Commission Of Wyoming<br>4510 State Highway 487<br>Casper, WY 82604 | Thunder Basin Coal Company, L.L.C. | BT-050-1 | 12/16/1975 | Roadway Easement | $           - |
| State Highway Commission Of Wyoming<br>4510 State Highway 487<br>Casper, WY 82604 | Thunder Basin Coal Company, L.L.C. | BT-081 | 6/15/1977 | Easement | $           - |
| State Highway Commission Of Wyoming<br>4510 State Highway 487<br>Casper, WY 82604 | Thunder Basin Coal Company, L.L.C. | BT-087 | 7/6/1977 | Easement | $           - |
| State Highway Commission Of Wyoming<br>4510 State Highway 487<br>Casper, WY 82604 | Ark Land Company | BT-143-5 | 1/8/1976 | Roadway Easement | $           - |
| State Highway Commission Of Wyoming<br>4510 State Highway 487<br>Casper, WY 82604 | Ark Land Company | BT-187-3 | 2/6/1976 | Utility Easement | $           - |
| State Highway Commission Of Wyoming<br>4510 State Highway 487<br>Casper, WY 82604 | Ark Land Company | BT-446 | 2/6/1976 | Roadway Easement | $           - |
| State Highway Commission Of Wyoming<br>4510 State Highway 487<br>Casper, WY 82604 | Ark Land Company | BT-511 | 12/6/1989 | Easement | $           - |
| State Highway Commission Of Wyoming<br>4510 State Highway 487<br>Casper, WY 82604 | Ark Land Company | BT-512 | 10/27/1978 | Roadway Easement | $           - |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| State Highway Commission Of Wyoming 4510 State Highway 487 Casper, WY 82604 | Ark Land Company | BT-518 | 8/24/1977 | Roadway Easement | $ - |
| State Highway Commission Of Wyoming 4510 State Highway 487 Casper, WY 82604 | Ark Land Company | BT-572 | 8/15/1977 | Roadway Easement | $ - |
| State Highway Commission Of Wyoming 4510 State Highway 487 Casper, WY 82604 | Ark Land Company | BT-588 | 12/19/1975 | Roadway Easement | $ - |
| State Highway Commission Of Wyoming 4510 State Highway 487 Casper, WY 82604 | Ark Land Company | BT-592 | 7/16/1976 | Roadway Easement | $ - |
| State Land And Farm Loan Office 122 W 25th St, Herschler Bldg Cheyenne, WY 82002-0600 | Ark Land Company | CC-122 | 9/1/2006 | Surface Use Agreement | $ - |
| State of Colorado District Court, Division 4 Montrose County Justice Center 1200 N. Grand Avenue Montrose, CO 81401-3146 | Mountain Coal Company, L.L.C. | WE-073-1 | 9/9/1979 | Water Right Permit for water tributary to North Fork Gunnison River, including water intercepted and collected by works on the West Elk Coal Mine site | $ - |
| State of Colorado Montrose County Justice Center 1200 N. Grand Avenue Montrose, CO 81401-3146 | Mountain Coal Company, L.L.C. | WE-025 | 9/24/1984 | Water Rights Decree (Snowshoe Dam and Reservoir and Snowshoe Pipeline in Gunnison and Delta Counties, CO) | $ - |
| State Of Colorado, Department Of Highways C/O Right Of Way Branch 4201 East Arkansas Avenue Denver, CO 80222 | Mountain Coal Company, L.L.C. | WE-036 | 9/29/1988 | Easement | $ - |
| State of IL - Logan Correctional Ct 1096 1350th  Street Box 1000 Lincoln, IL 62656 | Arch Coal Sales Company, Inc. | PSD4018068 MO# 4963 MO# 5205 | 5/8/2015 | Coal Supply Agreement - Sale | $ 0.00 |
| State of IL - Veterans Affairs 1707 North 12th Street Quincy, IL 62301 | Arch Coal Sales Company, Inc. | PSD4018069 MO# 4964 MO# 5206 | 5/8/2015 | Coal Supply Agreement - Sale | $ 0.00 |
| State Of Illinois Department Of Transportation District 6, Land Acquisition 126 E. Ash Street Springfield, IL 62704 | ICG Illinois, LLC | VP-227 | 9/17/2008 | Coal Lease | $ - |
| State Of Illinois 2300 S. Dirksen Parkway Springfield, IL 62764 | Ark Land Company | K-307 | 10/25/1972 | Roadway Easement | $ - |
| State Of Illinois, Department Of Transportation 2300 S. Dirksen Parkway Springfield, IL 62764 | Ark Land Company | ARK-861 | 11/17/1982 | Easement | $ - |
| State Of Illinois, Randolph County 1 Taylor Street, Courthouse Chester, IL 62233 | Ark Land Company | ARK-853 | 4/23/1990 | Easement | $ - |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| State Of Montana Dept Of Transportation<br>503 N River Avenue, P. O. Box 890<br>Glendive, MT 59330-0890 | Ark Land Company | OC-031-3 | 6/11/2015 | Easement | $ - |
| State Of Montana, Department Of Natural Resources And Conservation<br>P.O. Box 7152<br>Billings, MT 59103 | Otter Creek Coal, LLC | OC-026 | 12/20/2010 | License Agreement | $ - |
| State Of Montana, Dnrc, Trust Land Management Division<br>C/O Minerals Management Bureau<br>P.O. Box 201601<br>1625 11Th Avenue<br>Helena, MT 59620-1601 | Ark Land Company | OC-002 | 3/18/2010 | State Coal Lease | $ - |
| State Of Montana, Dnrc, Trust Land Management Division<br>C/O Minerals Management Bureau<br>P.O. Box 201601<br>1625 11Th Avenue<br>Helena, MT 59620-1601 | Ark Land Company | OC-003 | 3/18/2010 | State Coal Lease | $ - |
| State Of Montana, Dnrc, Trust Land Management Division<br>C/O Minerals Management Bureau<br>P.O. Box 201601<br>1625 11Th Avenue<br>Helena, MT 59620-1601 | Ark Land Company | OC-004 | 3/18/2010 | State Coal Lease | $ - |
| State Of Montana, Dnrc, Trust Land Management Division<br>C/O Minerals Management Bureau<br>P.O. Box 201601<br>1625 11Th Avenue<br>Helena, MT 59620-1601 | Ark Land Company | OC-005 | 3/18/2010 | State Coal Lease | $ - |
| State Of Montana, Dnrc, Trust Land Management Division<br>C/O Minerals Management Bureau<br>P.O. Box 201601<br>1625 11Th Avenue<br>Helena, MT 59620-1601 | Ark Land Company | OC-006 | 3/18/2010 | State Coal Lease | $ - |
| State Of Montana, Dnrc, Trust Land Management Division<br>C/O Minerals Management Bureau<br>P.O. Box 201601<br>1625 11Th Avenue<br>Helena, MT 59620-1601 | Ark Land Company | OC-007 | 3/18/2010 | State Coal Lease | $ - |
| State Of Montana, Dnrc, Trust Land Management Division<br>C/O Minerals Management Bureau<br>P.O. Box 201601<br>1625 11Th Avenue<br>Helena, MT 59620-1601 | Ark Land Company | OC-008 | 3/18/2010 | State Coal Lease | $ - |
| State Of Montana, Dnrc, Trust Land Management Division<br>C/O Minerals Management Bureau<br>P.O. Box 201601<br>1625 11Th Avenue<br>Helena, MT 59620-1601 | Ark Land Company | OC-009 | 3/18/2010 | State Coal Lease | $ - |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| State Of Montana, Dnrc, Trust Land Management Division C/O Minerals Management Bureau P.O. Box 201601 1625 11Th Avenue Helena, MT 59620-1601 | Ark Land Company | OC-010 | 3/18/2010 | State Coal Lease | $ - |
| State Of Montana, Dnrc, Trust Land Management Division C/O Minerals Management Bureau P.O. Box 201601 1625 11Th Avenue Helena, MT 59620-1601 | Ark Land Company | OC-011 | 3/18/2010 | State Coal Lease | $ - |
| State Of Montana, Dnrc, Trust Land Management Division C/O Minerals Management Bureau P.O. Box 201601 1625 11Th Avenue Helena, MT 59620-1601 | Ark Land Company | OC-012 | 3/18/2010 | State Coal Lease | $ - |
| State Of Montana, Dnrc, Trust Land Management Division C/O Minerals Management Bureau P.O. Box 201601 1625 11Th Avenue Helena, MT 59620-1601 | Ark Land Company | OC-013 | 3/18/2010 | State Coal Lease | $ - |
| State Of Montana, Dnrc, Trust Land Management Division C/O Minerals Management Bureau P.O. Box 201601 1625 11Th Avenue Helena, MT 59620-1601 | Ark Land Company | OC-014 | 3/18/2010 | State Coal Lease | $ - |
| State Of Montana, Dnrc, Trust Land Management Division C/O Minerals Management Bureau P.O. Box 201601 1625 11Th Avenue Helena, MT 59620-1601 | Ark Land Company | OC-015 | 3/18/2010 | State Coal Lease | $ - |
| State Of Montana; Lsl Ranch, Inc C/O Minerals Management Bureau P.O. Box 201601 1625 11Th Avenue Helena, MT 59620-1601 | Ark Land Company | MT-003 | 3/23/1971 | Coal Lease | $ - |
| State Of New Mexico, Commissioner Of Public Lands 310 Old Santa Fe Trail Santa Fe, NM 87501 | Ark Land Company | NM-006 | 9/22/1989 | Coal Lease | $ - |
| State Of New Mexico, Commissioner Of Public Lands 310 Old Santa Fe Trail Santa Fe, NM 87501 | Ark Land Company | NM-007 | 9/22/1989 | Coal Lease | $ - |
| State Of New Mexico, Commissioner Of Public Lands 310 Old Santa Fe Trail Santa Fe, NM 87501 | Ark Land Company | NM-008 | 9/22/1989 | Coal Lease | $ - |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| State Of West Virginia Office Of Land & Streams 324 Fourth Avenue South Charleston, WV 25303 | Patriot Mining Company, Inc. | PMC-164 | 5/23/2002 | Easement | $ - |
| State Of West Virginia, Public Land Corporation Wv Division Of Natural Resources Office Of Land & Streams 324 Fourth Avenue, Room 200 South Charleston, WV 25303 | ICG Tygart Valley, LLC | TV-032 | 12/12/2006 | License Agreement | $ - |
| State Of Wyoming Department Of Environmental Quality Herschler Building 122 West 25Th Street Cheyenne, WY 82002 | Ark Land Company | CB-059 | 9/2/1999 | License Agreement | $ - |
| State Of Wyoming Department Of Environmental Quality Herschler Building 122 West 25Th Street Cheyenne, WY 82002 | Ark Land Company | BT-350 | 9/3/2009 | Water Agreement | $ - |
| State Of Wyoming 122 West 25Th Street, Herschler Building Cheyenne, WY 82002-0600 | Thunder Basin Coal Company, L.L.C. | BT-114 | 2/4/1988 | Surface Lease | $ - |
| State Of Wyoming 122 West 25Th Street, Herschler Building Cheyenne, WY 82002-0600 | Ark Land Company | BT-600 | 6/16/1941 | Roadway Easement | $ - |
| State Of Wyoming 122 West 25Th Street, Herschler Building Cheyenne, WY 82002-0600 | Thunder Basin Coal Company, L.L.C. | CC-033 | 2/23/1970 | Water Agreement | $ - |
| STATE OF WYOMING 122 WEST 25TH STREET, HERSCHLER BUILDING CHEYENNE, WY 82002-0600 | Thunder Basin Coal Company, L.L.C. | CC-007 | 1/5/1998 | Sand & Gravel Lease (Scoria) from State of Wyoming to TBCC (formerly granted to Atlantic Richfield) for 40 acres in SW 1/4 NW 1/4 Section 16, T46N, R70W, Campbell Co., Wyoming. | $ - |
| State Of Wyoming, Commissioner Of Public Lands 122W. 25Th St. Cheyenne Cheyenne, WY 82002-0600 | Ark Land Company | J-1 | 8/2/2008 | Coal Lease | $ - |
| State Of Wyoming, Commissioner Of Public Lands Herschler Bldg, 3Rd Floor West 122 West 25Th Street Cheyenne, WY 82002-0600 | Ark Land Company | M-23 | 4/2/1997 | Coal Lease | $ - |
| State Of Wyoming, State Engineer'S Office Herschler Building, 4-E Cheyenne, WY 82002 | Ark Land Company | CB-102 | 7/19/2012 | Water Agreement | $ - |
| State Of Wyoming, State Engineer'S Office Herschler Building, 4-E Cheyenne, WY 82002 | Ark Land Company | BT-194-2 | 5/24/2001 | Water Agreement | $ - |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Stella L. Kelly<br>P O Box 113<br>Closplint, KY 40927 | Ark Land Company | KY-7237 | 5/28/1996 | Coal Lease | See footnote |
| Stephanie Barnwell Mccarthy<br>140 Whisperwood Lane<br>Athens, GA 30605 | Ark Land Company | MC-003 | 12/30/2011 | Wheelage Agreement | See footnote |
| Stephanie Barnwell Mccarthy<br>140 Whisperwood Lane<br>Athens, GA 30605 | Ark Land Company | MC-003-1 | 12/30/2011 | Option Agreement | See footnote |
| Stephen Anderson<br>P.O. Box 774824<br>Steamboat Springs, CO 80477 | Ark Land Company | BT-402 | 12/12/2001 | Coal Lease | See footnote |
| Stephen D, Jr. Orme<br>7021 Lester Road<br>Williamsville, IL 62693 | ICG Illinois, LLC | VP-154 | 7/10/1980 | Coal Lease | $                - |
| Stephen E. Council<br>48 Gaslight Court<br>Springfield, IL 62702 | ICG Illinois, LLC | VP-087-1 | 1/6/2010 | Coal Lease | See footnote |
| Stephen Edward Johnson<br>1497 Stuckert Road<br>Warrington, PA 18976 | Ark Land Company | DD-360-5 | 8/1/1978 | Coal Lease | $        55.04 |
| Stephen Edward Johnson<br>1497 Stuckert Road<br>Warrington, PA 18976 | Ark Land Company | DD-471 | 6/17/1981 | Coal Lease | See footnote |
| Stephen Fallert<br>203 W. Passaic Avenue<br>Bloomfield, NJ 07003 | Ark Land Company | DD-204 | 12/8/1959 | Coal Lease | See footnote |
| Stepp, E P Jr<br>Box 135<br>Kermit, WV 25674 | ICG Natural Resources, LLC | MTS-082 | 10/31/1969 | Coal Lease | See footnote |
| Stepp, Jessie Accrual (Kyl015)<br>P O Box 2649<br>Ashland, KY 41105-2649 | ICG Natural Resources, LLC | MTS-079 | 7/16/1984 | Coal Lease | $                - |
| Sterling Energy Corporation<br>1801 Broadway, Ste 600<br>Denver, CO 80202 | Ark Land Company | CB-031 | 5/27/1992 | Water Agreement | $                - |
| Steve A. Carter<br>5760 Trico Road<br>Campbell Hill, IL 62916 | Prairie Holdings, Inc. | JV-3 | 7/31/2006 | Amended and Restated Operating Agreement of Knight Hawk Holdings, LLC | $           0.00 |
| Steve and Denita Marcum<br>1374 Enclave Drive<br>Rockledge, FL  32952 | ICG Natural Resources, LLC | MTS-038-12 | 5/21/1988 | Coal Lease<br>(130 acres, Martin County, KY) | $                - |
| Steve and Denita Marcum<br>1374 Enclave Drive<br>Rockledge, FL  32952 | ICG Natural Resources, LLC | MTS-038-8 | 5/21/1988 | Coal Lease<br>(130 acres, Martin County, KY) | $                - |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Steve and Denita Marcum<br>1374 Enclave Drive<br>Rockledge, FL  32952<br><br>Rhonda Thompson<br>16624 Tudor Grove Drive<br>Orlando, FL 32828<br><br>Doris Deskins<br>P.O. BOX 205<br>Willilamson, WV  25661<br><br>Moses F. Marcum<br>P.O. BOX 205<br>Williamson, WV  25661<br><br>Terry O. and Kimberly Marcum<br>P.O. BOX 205<br>Willilamson, WV  25661-0205 | ICG Natural Resources, LLC | MTS-038-1 | 5/21/1988 | Coal Lease<br>(130 acres, Martin County, KY) | $                    - |
| Steve and Denita Marcum<br>1374 Enclave Drive<br>Rockledge, FL  32952<br><br>Rhonda Thompson<br>16624 Tudor Grove Drive<br>Orlando, FL 32828<br><br>Doris Deskins<br>P.O. BOX 205<br>Willilamson, WV  25661<br><br>Moses F. Marcum<br>P.O. BOX 205<br>Williamson, WV  25661<br><br>Terry O. and Kimberly Marcum<br>P.O. BOX 205<br>Williamson, WV  25661-0205 | ICG Natural Resources, LLC | MTS-038-2 | 5/21/1988 | Coal Lease<br>(130 acres, Martin County, KY) | $                    - |
| Steve And Mary Fumich<br>Box 164<br>Pursglove, WV 26504 | Patriot Mining Company, Inc. | PGR-014 | 4/24/2008 | Surface Lease | $                    - |
| Steve B. & Karen Duvall<br>2022 Curve Bridge Road<br>Grafton, WV 26354 | ICG Tygart Valley, LLC | TV-004-3 | 3/19/2014 | Acknowledgement of Rights and Waiver and Release Agreement | See footnote |
| Steve B. & Karen Duvall<br>2022 Curve Bridge Road<br>Grafton, WV 26354 | ICG Tygart Valley, LLC | TV-004-5 | 6/12/2014 | Acknowledgement of Rights and Waiver and Release Agreement | $                    - |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Steven & Krista Spencer<br>P.O. Box 183<br>Happy, KY 41746 | ICG Natural Resources, LLC | HMN-083-4 | 8/1/2013 | Residential Lease | $ - |
| Steven & Nancy Harrison<br>P.O. Box 100<br>Naoma, WV 25140 | Ark Land Company | BPM-050 | 8/24/2015 | Easement | $ - |
| Steven Antonacci<br>121 Gulfview Avenue<br>Fort Myers Beach, FL 33931 | ICG Illinois, LLC | VP-224 | 1/20/2010 | Coal Lease | See footnote |
| Steven C. Schwarz<br>4089 Bethel Church Road<br>Pinckneyville, IL 62274 | Ark Land Company | DD-198 | 11/26/1958 | Coal Lease | See footnote |
| Steven C. Schwarz<br>4089 Bethel Church Road<br>Pinckneyville, IL 62274 | Ark Land Company | DD-326 | 11/26/1958 | Coal Lease | See footnote |
| Steven Eckerson<br>1125 S.E. 142Nd<br>Portland, OR 97233 | Arch of Wyoming, LLC | CB-005 | 4/1/1996 | Coal Lease | See footnote |
| Steven L. Snider<br>Rt 3, Box 170-D<br>Grafton, WV 26354 | Wolf Run Mining Company | SM-063-4 | 12/11/2014 | Waiver and Release of Right of Lateral, Subjacent and Other Support | $ - |
| Steven M. & Sharon Smith<br>475 Pythian Street<br>Morgantown, WV 26505 | Ark Land Company | TV-122 | 8/19/2015 | Exploratory Drilling Agreement | $ 500.00 |
| Steven Sandefur<br>4321 Lawrence Road<br>Beach City, TX 77523 | Ark Land Company | DD-471 | 6/17/1981 | Coal Lease | See footnote |
| Steven W. Woody<br>C / O Woody Brothers, Inc, Et Al.<br>24 Vicksburg Road<br>Buckhannon, WV 26201 | Wolf Run Mining Company | BHI-177 | 7/1/2010 | Pipeline Right of Way Agreement | See footnote |
| Steven W. Woody<br>C / O Woody Brothers, Inc, Et Al.<br>24 Vicksburg Road<br>Buckhannon, WV 26201 | Wolf Run Mining Company | BHI-180 | 12/28/2013 | Pipeline Right of Way Agreement | See footnote |
| Stewart, Janna Lee<br>140 Chattanooga Court<br>Edwardsville, IL 62025 | ICG Illinois, LLC | VP-025 | 2/8/1980 | Coal Lease | See footnote |
| Strange, Mary Lee<br>535 West Long Oak Road<br>Clay City, KY 40312 | ICG Natural Resources, LLC | JC-004 | 1/1/1993 | Fee Lease | See footnote |
| Stuart, James R. And Stuart, Irene, As Trustees<br>639 Hilight Road<br>Gillette, WY 82718 | Ark Land Company | BT-309-1 | 3/20/2007 | Grazing Lease | $ - |
| Stuart, James R. And Stuart, Irene, As Trustees<br>8 Highland Court<br>Gillette, WY 82716 | Ark Land Company | BT-309-8 | 3/23/2007 | Water Agreement | $ - |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Sturges, Charles G. And Margaret V. 2590 Wallingford Road San Marino, CA 91108 | Thunder Basin Coal Company, L.L.C. | BT-061 | 12/8/1993 | Surface Lease | $ - |
| Sue Mathis 5288 Maxwell St Charleston, WV 25311-2032 | Ark Land Company | AG-005 | 10/9/1986 | Coal Lease | See footnote |
| Suevan Dudley Long 749 Woodland Hills West Columbia, SC 29210 | Wolf Run Mining Company | BHI-041 | 5/30/1997 | Coal Lease | See footnote |
| Sullivan County County Government Office Courthouse Square Sullivan, IN 47882 | Ark Land Company | SP-109 | 9/6/1991 | Easement | $ - |
| Sullivan County County Government Office Courthouse Square Sullivan, IN 47882 | Ark Land Company | SP-110 | 9/6/1991 | Easement | $ - |
| Surdex Corporation 520 Spirit Of St. Louis Boulevard Chesterfield, MO 63005 | Ark Land Company | CS-151 | 1/19/2011 | Services Agreement | $ - |
| Susan C. Heller 337 W. Johnson Road Laporte, IN 46350 | Ark Land Company | DD-465 | 2/10/1981 | Coal Lease | See footnote |
| Susan J. Foran 5997 Sagle Road Williamsville, IL 62693 | ICG Illinois, LLC | VP-098 | 11/7/1977 | Coal Lease | See footnote |
| Susan K. Green Irrevocable Living Trust C/O Dave Irwin State Bank Of Lincoln 508 Broadway Street Lincoln, IL 62656 | ICG Illinois, LLC | VP-002 | 11/8/2005 | Coal Lease | $ - |
| Susan K.Patsey Martin 7720 Hickory Road Plymouth, IN 46563 | Wolf Run Mining Company | SM-029-1 | 3/6/2007 | Coal Lease | $ - |
| Susan Rost Monahan 534 Rutile Drive Ponte Vedra Beach, FL 32082 | ICG Tygart Valley, LLC | TV-001 | 10/27/2009 | Coal Lease | See footnote |
| Susanna Groves 5401 W. Business 83, Unit 122 Harlingen, TX 78552 | ICG Illinois, LLC | VP-126 | 3/1/1979 | Coal Lease | See footnote |
| Suzanne Mathis 5288 Maxwell Street Charleston, WV 25311-2032 | Ark Land Company | AG-005 | 10/9/1986 | Coal Lease | See footnote |
| Swepi Lp 200 North Dairy Ashford, Suite 8 Houston, TX 77079 | Ark Land Company | CB-065 | 2/1/2004 | Easement | $ - |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Sydney Smith<br>1909 Sugarwood Ct.<br>Mobile, AL 36609 | ICG Natural Resources, LLC | JC-004 | 1/1/1993 | Fee Lease | See footnote |
| Sydney Trout Grissom<br>1141 Windourne Lane<br>Norfolk, VA 23502 | Wolf Run Mining Company | BHI-031 | 6/3/1997 | Coal Lease | $         2.04 |
| Sylvia Burgess<br>P.O. Box 596<br>Mt. Gay, WV 25637 | Ark Land Company | DT-004368-1 | 7/14/2011 | Coal Lease | See footnote |
| Sylvia D. Hagene<br>4010 Clematis Road<br>Pinckneyville, IL 62274 | Ark Land Company | DD-440 | 7/7/1980 | Coal Lease | $         - |
| T. Stephen Phillips, Luther E. Woods, Sidney J. Kubesh, Trustees In Joint Tenancy<br>7265 Kenwood Rd<br>Cincinnati, OH 45236-4411 | Coal-Mac, Inc. | AMA-513-12 | 5/14/2013 | Declaration of Restrictive Covenants | $         - |
| T/U Will Of Grace & William Doom Roland E Doom, Trustee<br>487 300Th Avenue<br>Athens, IL 62613 | ICG Illinois, LLC | VP-085 | 10/17/2008 | Coal Lease | $         - |
| TALX Corporation<br>11432 Lackland Road<br>St. Louis, MO 63146<br>Attn: President | Arch Coal, Inc. | n/a | 4/1/2015 | Universal Service Corporation | $         0.00 |
| Tammy & Rick Mcqueen<br>508 Creech Avenue<br>Cumberland, KY 40823 | Ark Land Company | KY-7308 | 11/11/2004 | Coal Lease | $     1,672.73 |
| Tara D. Bird<br>4417 N Lake Road<br>Pinckneyville, IL 62274 | Ark Land Company | DD-440 | 7/7/1980 | Coal Lease | See footnote |
| Tate & Lyle<br>200 E. Eldorado St.<br>Decatur, IL 62625 | Arch Coal Sales Company, Inc. | MO# 4622 | 1/27/2014 | Coal Supply Agreement - Sale | $         0.00 |
| Tate & Lyle<br>200 E. Eldorado St.<br>Decatur, IL 62625 | Arch Coal Sales Company, Inc. | MO# 3912<br>MO# 4470 | 1/1/1995 | Coal Supply Agreement - Sale | $         0.00 |
| Taxware, LLC<br>200 Ballardvale Street,<br>Building 1, 4th Floor<br>Wilmington, MA 01887 | Arch Coal, Inc. | n/a | 8/4/2015 | Master Licensing and Services Agreement with Order Form dated 8/21/2015 | $         0.00 |
| Taylor County Board Of Education<br>71 Utt Drive<br>Grafton, WV 26354 | Ark Land Company | SR-059 | 9/24/2014 | Coal Lease | $         - |
| Taylor County Humane Society<br>P.O. Box 4045<br>Grafton, WV 26354 | Ark Land Company | SR-035 | 6/24/2013 | Coal Lease | $         - |
| Taylor County Soccer Association<br>PO Box 492<br>Grafton, WV 26354 | Ark Land Company | TV-035-2 | 7/1/2012 | Surface Lease | $         - |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Taylor Maynard<br>52 Ramey Court<br>Wayne, WV 25570 | Ark Land Company | AG-005 | 10/9/1986 | Coal Lease | See footnote |
| Taylor-Lee Trust # 1<br>4726 Dusty Sage Loop, Unit 3<br>Fort Collins, CO 80526 | Ark Land Company | AL-32 | 5/15/1961 | Coal Lease | $                          - |
| Taz Hardwoods Company, Inc<br>Rr3<br>Bruceton Mills, WV 26525 | Patriot Mining Company, Inc. | PKW-081 | 5/15/2000 | Easement | $                          - |
| Tech Foundation<br>C/O West Virginia Tech<br>405 Fayette Pike<br>Montgomery, WV 25136 | ICG Eastern, LLC | EBR-065 | 3/28/2011 | Coal Lease | $                          - |
| Technologence, LLC<br>11634 Gravois<br>St. Louis, MO 63126 | Arch Coal, Inc. | n/a | 10/31/2013 | Master Agreement | $                    0.00 |
| Teddy Joe Edwards<br>347 Lawver Road<br>Gillette, WY 82718 | Thunder Basin Coal Company, L.L.C. | CC-056 | 8/23/1997 | Grazing Lease | $                          - |
| Templeman, Don W<br>13 Turtle Point Road<br>Monticello, IL 61856 | ICG Illinois, LLC | VP-111 | 4/13/1978 | Coal Lease | $                          - |
| Tennessee Valley Authority<br>1101 Market St. MR 2D<br>.<br>Chattanooga, TN 37402<br>Attn: Coal Contract Administrator | Arch Coal Sales Company, Inc. | n/a | 1/1/2013 | Master Agreement | $                    0.00 |
| Tennessee Valley Authority<br>1101 Market St. MR 2D<br>Chattanooga, TN 37402 | Arch Coal Sales Company, Inc. | MO# 4884 | 1/1/2015 | Coal Supply Agreement - Sale | $                    0.00 |
| Terri L. Mcgee<br>1219 La Lane<br>Gillette, WY 82718 | Ark Land Company | BT-519 | 1/13/1997 | Roadway Easement | $                          - |
| Terry & Debi Oistad<br>9382 State Highway 59 South<br>Gillette, WY 82718 | Ark Land Company | CC-121 | 9/29/2003 | Easement | $              100.00 |
| Terry & Donna Hamner<br>117 Sago Road<br>Buckhannon, WV 26201 | Wolf Run Mining Company | BHI-176 | 12/20/2013 | Pipeline Right of Way Agreement | $                          - |
| Terry Howard<br>2385 Yankeetown Pike<br>Mt Sterling, OH 43143-9513 | ICG Natural Resources, LLC | MTS-092 | 2/19/1969 | Coal Lease | See footnote |
| Terry Lynn Bell<br>917 East 9Th Street<br>Rolla, MO 65401 | Ark Land Company | AL-37 | 8/2/1963 | Coal Lease | $                 21.00 |
| Terry O. and Kimberly Marcum<br>P.O. BOX 205<br>Williamson, WV  25661-0205 | ICG Natural Resources, LLC | MTS-038-13 | 5/21/1988 | Coal Lease<br>(130 acres, Martin County, KY) | $                          - |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Terry O. and Kimberly Marcum<br>P.O. BOX 205<br>Williamson, WV 25661-0205 | ICG Natural Resources, LLC | MTS-038-9 | 5/21/1988 | Coal Lease<br>(130 acres, Martin County, KY) | $            - |
| Terry Price<br>10715 Adventure Drive<br>Cincinnati, OH 45242 | Wolf Run Mining Company | SM-024 | 12/4/2006 | Coal Lease | See footnote |
| Tex & Hazel Walton<br>962 Stony Run Road<br>Buckhannon, WV 26201 | Wolf Run Mining Company | SM-035 | 3/26/2007 | Coal Lease | $      28,303.25 |
| Texas Lehigh Cement Company, LP<br>P.O. Box 610<br>Buda, TX 78610 | Arch Coal Sales Company, Inc. | MO# 5050 | 1/1/2016 | Coal Supply Agreement - Sale | $            0.00 |
| Texas Municipal Power Agency<br>PO Box 7000<br>Bryan, TX 77805 | Arch Coal Sales Company, Inc. | MO# 4118 | 1/1/2013 | Coal Supply Agreement - Sale | $            0.00 |
| Texas Municipal Power Agency<br>PO Box 7000<br>Bryan , TX 77805<br>Attn: Craig York | Arch Coal Sales Company, Inc. | n/a | 5/3/2007 | Master Coal Purchase and Sale Agreement | $            0.00 |
| TFS Energy<br>255 Greenwich Street<br>4th Floor<br>New York, NY 10007 | Arch Energy Resources, LLC | n/a | 1/25/2006 | Brokerage Agreement | $            0.00 |
| Thane & Sandy Thomas<br>79 Otter Creek Road<br>Ashland, MT 59003 | Ark Land Company | OC-022-1 | 4/1/2010 | Grazing Lease | $            - |
| The Albert And Pearl Memorial Charitable Remainder Unitrust<br>4242 North Fairfax Drive, Suite 100<br>Arlington, VA 22203 | ICG Illinois, LLC | VP-221 | 5/29/2009 | Coal Lease | $            - |
| The Boys' Home<br>306 Boys' Home Road<br>Covington, VA 24426 | ICG Natural Resources, LLC | JC-004 | 1/1/1993 | Fee Lease | See footnote |
| The Burlington Northern And Santa Fe Railway Company<br>P.O. Box 84574<br>Dallas, TX 75284-7574 | Thunder Basin Coal Company, L.L.C. | BT-284 | 8/24/2005 | Land Lease-Track Construction/Rehabilitation | $            - |
| The Burlington Northern And Santa Fe Railway Company<br>P.O. Box 84574<br>Dallas, TX 75284-7574 | Ark Land Company | BT-616 | 4/1/2003 | Operating Agreement | $            - |
| The C Reiss Coal Company<br>2525 Harrodsburg Rd<br>Suite 130<br>Lexington, KY 40504 | Arch Coal Sales Company, Inc. | MO# 4806 | 8/1/2014 | Coal Supply Agreement - Sale | $            0.00 |
| The C Reiss Coal Company<br>2525 Harrodsburg Rd<br>Suite 130<br>Lexington, KY 40504 | Arch Coal Sales Company, Inc. | MO# 4864 | 12/15/2014 | Coal Supply Agreement - Sale | $            0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| The Cole & Crane Real Estate Trust<br>848 Fourth Avenue, Suite 303<br>Attn: Phillip G. Montague<br>Huntington, WV 25701 | Ark Land Company | AMA-513-13 | 8/10/2015 | Surface Lease | $ - |
| The County Commission Of Logan County, West Virginia<br>300 Stratton Street<br>Logan, WV 25601 | Mingo Logan Coal Company | DT-003934 | 9/17/2012 | Rockhouse Lake Agreement for Maintenance and Upkeep for Recreational Area | $ - |
| The File Room<br>4101 Rider Trail North<br>Earth City, MO 63045 | Arch Coal, Inc. | n/a | 12/11/2007 | Service Agreement | $ 810.34 |
| The Fire Mountain Canal And Reservoir Company<br>P.O. Box 414<br>Paonia, CO 81428 | Mountain Coal Company, L.L.C. | WE-026 | 1/15/1991 | Water Agreement | $ - |
| The Fire Mountain Canal And Reservoir Company<br>P.O. Box 414<br>Paonia, CO 81428 | Mountain Coal Company, L.L.C. | WE-043-1 | 7/6/1999 | Water Agreement | $ - |
| The First National Bank Of Williamson<br>Escrow Agent For Crown Industries, Inc.<br>P O Box 950<br>Williamson, WV 25661 | Ark Land Company | AG-004 | 1/1/1976 | Surface Lease | $ - |
| The Hartford<br>PO Box 2999<br>Hartford, CT 6104 | Arch Coal, Inc. | n/a | 1/1/2016 | Group Policy Agreement | $ 0.00 |
| The Karl R. Bertagnole Revocable Trust Dated December 19, 2003<br>P.O. Box 68<br>Wright, WY 82732 | Ark Land Company | BT-361 | 4/22/2011 | Surface Use Agreement | $ - |
| The King'S Cowboys, Llc<br>20250 H Road<br>Delta, CO 81416<br>Attn: Clint Stroud | Mountain Coal Company, L.L.C. | WE-141 | 1/20/2010 | Grazing Lease | $ - |
| The Medicine Bow Telephone Company<br>210 Pine Street<br>Medicine Bow, WY 82329 | Ark Land Company | CB-053 | 9/28/1981 | Utility Easement | $ - |
| The Medicine Bow Telephone Company<br>210 Pine Street<br>Medicine Bow, WY 82329 | Ark Land Company | CB-054 | 5/4/1981 | Utility Easement | $ - |
| The Medicine Bow Telephone Company<br>210 Pine Street<br>Medicine Bow, WY 82329 | Ark Land Company | CB-055 | 10/6/1980 | Utility Easement | $ - |
| The Navajo Nation<br>P.O. Box 2010<br>Window Rock, Navajo Nation, AZ 86515 | Ark Land Company | NM-024 | 12/3/2010 | Settlement Agreement | $ - |
| The Paul R. Davis And Wilma W. Davis Family Irrevocable Trust<br>1790 Slab Camp Road<br>Independence, WV 26374 | Ark Land Company | SR-068 | 12/29/2014 | Coal Lease | $ 500.00 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| The Prudential Insurance Company of America<br>P.O. Box 101241<br>Atlanta, GA 30392-1241 | Arch Coal, Inc. | n/a | 1/1/2016 | Group Insurance Contract | $      0.00 |
| The Tonya K. Bertagnole Revocable Trust Dated December 19, 2003<br>P.O. Box 68<br>Wright, WY 82601 | Ark Land Company | BT-361 | 4/22/2011 | Surface Use Agreement | See footnote |
| The Virginia Ruth Cline Trust<br>510 Lakeside Manor Drive<br>Kirksville, MO 37066 | ICG Illinois, LLC | VP-197 | 5/7/2007 | Coal Lease | $      - |
| Thelma Kujawa<br>Deceased | Ark Land Company | AL-3 | 1/8/1960 | Coal Lease | $      16.00 |
| Thelma M. Aronhalt<br>Hc 76, Box 510<br>Mt Storm, WV 26739 | Vindex Energy Corporation | VDX-051 | 6/5/2008 | Easement | $      - |
| Thelma McNeeley<br>General Delivery<br>Hewett, WV  25108 | Ark Land Company | DT-003939 | 11/6/1990 | Surface Lease<br>(9.52 acres, Logan County, WV) | $      - |
| Theodore A. Smith<br>1347 N. Jefferson<br>Loveland, CO 80537 | ICG Natural Resources, LLC | HTM-005 | 7/22/1977 | Overriding Royalty Agreement | See footnote |
| Theresa Goldberg<br>849 Lick Run Road<br>Eagle Rock, VA 24085 | Wolf Run Mining Company | SM-026 | 12/12/2006 | Coal Lease | $      - |
| Theressa Tackett<br>358 South Harris Avenue<br>Columbus, OH 43204 | Ark Land Company | CM-009304 | 9/23/2015 | Surface Lease | See footnote |
| Thermo Gamma-Metrics LLC<br>10010 Mesa Rim Road<br>San Diego, CA 92121 | Arch Coal, Inc. | n/a | 2/1/2014 | General Service/Supply Agreement | $      0.00 |
| Thomas & Janet C. Trivett<br>406 Clarendon Avenue<br>Southport, NC 28461 | Ark Land Company | BD-113 | 7/19/2006 | Coal Lease | See footnote |
| Thomas & Janet C. Trivett<br>406 Clarendon Avenue<br>Southport, NC 28461 | Ark Land Company | BD-113-1 | 7/19/2006 | Oil And Gas Lease | See footnote |
| Thomas A. & Elaine Buzzard<br>14523 Quebec Avenue<br>Savage, MN 55378 | Allegheny Land Company | AG-002259 | 4/6/1978 | Surface Lease | $      12.50 |
| Thomas A. Buzzard<br>14523 Quebec Ave.<br>Savage, MN 55378 | Ark Land Company | AG-002202 | 2/28/1978 | Surface Lease | See footnote |
| Thomas A. Buzzard<br>14523 Quebec Ave.<br>Savage, MN 55378 | Allegheny Land Company | AG-003229 | 1/26/1984 | Surface Lease | See footnote |
| Thomas A. Smith<br>P.O. Box 8606<br>Hermitage, TN 37076-8606 | ICG Natural Resources, LLC | HTM-005 | 7/22/1977 | Overriding Royalty Agreement | See footnote |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Thomas C. Lochmann<br>16213 Seattle<br>Houston, TX 77040 | Ark Land Company | DD-421-10 | 4/24/1980 | Coal Lease | $                    - |
| Thomas C. Lochmann<br>16213 Seattle<br>Houston, TX 77040 | Ark Land Company | DD-421-4 | 3/14/1980 | Coal Lease | See footnote |
| Thomas C. Lochmann<br>16213 Seattle<br>Houston, TX 77040 | Ark Land Company | DD-421-6 | 3/21/1980 | Coal Lease | See footnote |
| Thomas C. Lochmann<br>16213 Seattle<br>Houston, TX 77040 | Ark Land Company | DD-421-9 | 4/22/1980 | Coal Lease | $                    - |
| Thomas C. Wolff<br>107 Stoneridge Drive<br>Branson, MO 65616 | Ark Land Company | DD-471 | 6/17/1981 | Coal Lease | See footnote |
| Thomas H. Orton<br>106 Wild Turkey Lane<br>Georgetown, TX 78633 | Ark Land Company | DD-471 | 6/17/1981 | Coal Lease | See footnote |
| Thomas Hart<br>Hart Industries, Inc<br>35 Lake Marie Drive<br>Grafton, WV 26354 | Ark Land Company | TV-110 | 4/13/2015 | Exploratory Drilling Agreement | $                    - |
| Thomas J. Barber, Trustee Of The Thomas J. Barber Trust<br>4235 Ellington Avenue<br>Western Springs, IL 60558 | Ark Land Company | VP-317 | 12/8/2012 | Coal Lease | $                    - |
| Thomas K. Goodloe<br>1144-A Kumukumu Street<br>Honolulu, HI 96825 | ICG Natural Resources, LLC | HTM-005 | 7/22/1977 | Overriding Royalty Agreement | See footnote |
| Thomas Kraut<br>Trustee, Kraut Family Trust<br>15 Piper Road, Apt. #K110<br>Scarborough, ME 04074 | ICG Natural Resources, LLC | HTM-005 | 7/22/1977 | Overriding Royalty Agreement | See footnote |
| Thomas Lawson Miller<br>2625 Muskogee Lane<br>Braselton, GA 30517 | ICG Natural Resources, LLC | HTM-005 | 7/22/1977 | Overriding Royalty Agreement | See footnote |
| Thomas Paul<br>3772 Tall Oaks Road<br>Toledo, OH 43614 | ICG Natural Resources, LLC | JC-004 | 1/1/1993 | Fee Lease | See footnote |
| Thomas Sullivan<br>5 Prentiss Place<br>Medfield, MA 02052 | Ark Land Company | SR-015-5 | 9/23/2013 | Coal Lease | $                    - |
| Thomas W. Mathis<br>4338 Fifth Avenue, North<br>Little River, SC 29566 | Ark Land Company | AG-005 | 10/9/1986 | Coal Lease | See footnote |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Thunder Basin Coal Company, L.L.C. C / O Joint Interest P.O. Box 730002 Dallas, TX 75373-0002 | Western Energy Resources, Inc. | BT-301 | 8/1/2006 | Agreement for Mining Operations | See footnote |
| Thunder Creek Gas Services, Llc 1331 Seventeenth Street Suite 1100 Denver, CO 80202 | Ark Land Company | BT-363 | 9/15/2011 | Oil Or Gas Easement | $ - |
| Thunder Creek Gas Services, Llc 1331 Seventeenth Street Suite 1100 Denver, CO 80202 | Ark Land Company | BT-400-23 | 5/14/2015 | Oil Or Gas Easement | $ - |
| Thunder Creek Gas Services, Llc 1331 Seventeenth Street, Suite 1100 Denver, CO 80202 | Ark Land Company | BT-613 | 2/6/2013 | Gas Pipeline Right-of-Way | $ - |
| Thurman & Marie Cantrell 6108 Straight Hollow Road Mcveigh, KY 41546 | ICG East Kentucky, LLC | BBC-004 | 9/11/1996 | Surface Lease | $ - |
| Tim Ball 675 Ball Fork Rd Pinsonfork, KY 41555 | ICG East Kentucky, LLC | MTS-199 | 8/4/2005 | Residential Lease | $ - |
| Tim D. Sandow 9932 Margo Lane Munster, IN 46321 | Ark Land Company | DD-442 | 7/29/1980 | Coal Lease | See footnote |
| Timothy A. Woody C / O Woody Brothers, Inc, Et Al. 24 Vicksburg Road Buckhannon, WV 26201 | Wolf Run Mining Company | BHI-177 | 7/1/2010 | Pipeline Right of Way Agreement | See footnote |
| Timothy A. Woody C / O Woody Brothers, Inc, Et Al. 24 Vicksburg Road Buckhannon, WV 26201 | Wolf Run Mining Company | BHI-180 | 12/28/2013 | Pipeline Right of Way Agreement | See footnote |
| Timothy Michael & Dalene Elizabeth Moore 320A Moore Road Gillette, WY 82718 | Thunder Basin Coal Company, L.L.C. | CC-125 | 1/1/2015 | Grazing Lease | $ - |
| Tina Blair 1900 Upper Blackberry Road Ransom, KY 41558 | ICG East Kentucky, LLC | BBC-012 | 3/13/1997 | Surface Lease | See footnote |
| Tina M. Mcgee No 6 Navajo Gillette, WY 82718 | Ark Land Company | BT-519 | 1/13/1997 | Roadway Easement | See footnote |
| Tina Wilfong 1476 Long Run Road Flemington, WV 26347 | Ark Land Company | SR-040 | 9/5/2013 | Option Agreement | $ - |
| Tiny Smith 213 Pickle Bean Hollow Ransom, KY 41558 | ICG East Kentucky, LLC | BBC-052 | 9/7/1996 | Surface Lease | $ - |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Tiny Smith<br>213 Pickle Bean Hollow<br>Ransom, KY 41558 | ICG East Kentucky, LLC | BBC-137 | 4/12/1999 | Surface Lease | $ - |
| TLE Ranch, Inc.<br>c/o Thomas and Leah Edwards<br>94 Edwards Road<br>Gillette, WY 82718 | Thunder Basin Coal Company, L.L.C. | BT-047 | 2/12/2013 | Grazing Lease and Sublease | $ - |
| TLE Ranch, Inc.<br>c/o Thomas and Leah Edwards<br>94 Edwards Road<br>Gillette, WY 82718 | Thunder Basin Coal Company, L.L.C. | BT-051 | 2/24/1998 | Grazing Lease as to NE 1/4 of NE 1/4 of Section 8<br>NW 1/4 and N 1/2 of SW 1/4 and SE 1/4 of SW 1/4 of Section 9 and 17<br>all in T43N, R71W, 960 acres in Campbell County, Wyoming | $ - |
| TLE Ranch, Inc.<br>c/o Thomas and Leah Edwards<br>94 Edwards Road<br>Gillette, WY 82718 | Thunder Basin Coal Company, L.L.C. | BT-052 | 2/24/1998 | Grazing Lease as to the W 1/2 of Section 15, E 1/2 of Section 22, E 1/2 of Section 27, E 1/2 of Section 28 and E 1/2 of Section 34, all in T43N, R71W in Campbell County, Wyoming | $ - |
| Tle Ranch, Inc.<br>C/O Thomas & Leah Edwards<br>94 Edwards Road<br>Gillette, WY 82718 | Ark Land Company | BT-375 | 2/1/2013 | Surface Landowner's Consent | $ - |
| Toby L. Jones<br>4452 N. Lake<br>Pinckneyville, IL 62274 | Ark Land Company | DD-442 | 7/29/1980 | Coal Lease | See footnote |
| Todd E. & Claranne Gleason<br>1603 Spring Creek Dr.<br>Mahomet, IL 61853 | ICG Illinois, LLC | VP-055 | 3/29/2007 | Coal Lease | $ - |
| Tom & Bonnie Mills<br>1009 Hilight Road<br>Gillette, WY 82718 | Ark Land Company | BT-323 | 5/23/2007 | Grazing Lease | $ - |
| Tom & Bonnie Mills<br>1009 Hilight Road<br>Gillette, WY 82718 | Ark Land Company | BT-433 | 11/1/2008 | Grazing Lease | $ - |
| Tom Curry<br>500 Us 35 North<br>Fraziers Bottom, WV 25082-9770 | Ark Land Company | AG-006 | 3/11/1987 | Coal Lease | See footnote |
| Tommy Smith<br>Box 145<br>Pikeville, KY 41501 | ICG East Kentucky, LLC | BBC-012 | 3/13/1997 | Surface Lease | See footnote |
| Tongue River Electric Cooperative, Inc.<br>2435 U.S. Highway 212, P.O. Box 138<br>Ashland, MT 59003<br>Attn: Miles Dennis | Ark Land Company | OC-022-4 | 11/21/2007 | Utility Easement | $ - |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Tonka Oil And Gas Production, Inc. C /O M & K Oil PO Box 3470 Gillette, WY 82717 | Ark Land Company | BT-171 | 11/21/2000 | Well Suspension and Mine Through Agreement | See footnote |
| Tony Hayden 1127 T-7 Road Gillette, WY 82718 | Thunder Basin Coal Company, L.L.C. | CC-053 | 4/8/2001 | Grazing Lease | $ - |
| Tony Hayden 1127 T-7 Road Gillette, WY 82718 | Thunder Basin Coal Company, L.L.C. | CC-126 | 5/15/2015 | Grazing Lease | $ - |
| Top Notch Custodial Care, Inc. 1535 Ritter Drive Daniels, WV 25832 | ICG Beckley, LLC | n/a | 5/1/2013 | Janitorial Services Agreement, as amended 5/1/2014, 12/12/2014, 8/1/2015, 10/28/2015, and 11/1/2015 | $ 3,455.49 |
| Town Of Hanna, Wyoming P.O. Box 99 Hanna, WY 82327 | Ark Land Company | CB-095 | 10/15/2009 | Easement | $ - |
| Town Of Paonia, Colorado P O Box 460 Paonia, CO 81428 | Mountain Coal Company, L.L.C. | WE-013 | 4/1/1976 | Water Agreement | $ - |
| Town Of Paonia, Colorado P O Box 460 Paonia, CO 81428 | Mountain Coal Company, L.L.C. | WE-014 | 11/30/1978 | Waterline Easement | $ - |
| Town Of Tunnelton P.O. Box 396 Tunnelton, WV 26444 | Bronco Mining Company, Inc. | PKW-077 | 4/12/2004 | Easement | $ - |
| Town of Tunnelton P.O. BOX 396 Tunnelton, WV  26444 | Bronco Mining Company, Inc. | PKW-077 | 4/12/2004 | Sewer Line Right of Way Easement (Preston County, WV) | See footnote |
| Tracie Lee White Erwin 18 Claremont Dr Sw Shallotte, NC 28470 | Wolf Run Mining Company | BHI-033 | 4/8/1997 | Coal Lease | $ - |
| Tradition Financial Services - Dubai Currency House Level 2 Unit 3, DIFC PO Box 506530 Dubai, United Arab Emirates | Arch Energy Resources, LLC | n/a | 1/25/2006 | Brokerage Agreement | $ 0.00 |
| Trans-Allegheny Interstate Line Company 800 Cabin Hill Drive Greensburg, PA 15601 | Patriot Mining Company, Inc. | PMC-119-1 | 2/9/2012 | Easement | See footnote |
| Transcor Corporation (Energy) 4955 STEUBENVILLE PIKE PITTSBURGH, PA 15205 | Arch Coal Sales Company, Inc. | MO# 5119 | 1/1/2016 | Coal Supply Agreement - Sale | $ 0.00 |
| Tressa L. Powell 13557 Adobe Road Craig, MO 64437 | Ark Land Company | AG-006 | 3/11/1987 | Coal Lease | See footnote |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Triana Energy, Llc<br>900 Virginia Street, East<br>Charleston, WV 25301 | Ark Land Company | TV-093 | 4/7/2014 | Letter Agreement | $ - |
| Tri-County Electric Association, Inc.<br>221 Main Street, P.O. Box 930<br>Sundance, WY 82729 | Thunder Basin Coal Company, L.L.C. | BT-043 | 5/20/1985 | Easement | $ - |
| Tri-County Electric Association, Inc.<br>221 Main Street, P.O. Box 930<br>Sundance, WY 82729 | Thunder Basin Coal Company, L.L.C. | BT-044 | 7/19/1985 | Easement | $ - |
| Tri-County Electric Association, Inc.<br>221 Main Street, P.O. Box 930<br>Sundance, WY 82729 | Thunder Basin Coal Company, L.L.C. | BT-056 | 9/15/1992 | Easement | $ - |
| Tri-County Electric Association, Inc.<br>221 Main Street, P.O. Box 930<br>Sundance, WY 82729 | Thunder Basin Coal Company, L.L.C. | BT-058 | 3/3/1994 | Utility Easement | $ - |
| Tri-County Electric Association, Inc.<br>221 Main Street, P.O. Box 930<br>Sundance, WY 82729 | Ark Land Company | BT-086 | 6/6/1975 | Utility Easement | $ - |
| Tri-County Electric Association, Inc.<br>221 Main Street, P.O. Box 930<br>Sundance, WY 82729 | Thunder Basin Coal Company, L.L.C. | BT-106 | 8/15/1986 | Utility Easement | $ - |
| Tri-County Electric Association, Inc.<br>221 Main Street, P.O. Box 930<br>Sundance, WY 82729 | Ark Land Company | BT-187-5 | 4/22/1985 | Utility Easement | $ - |
| Tri-County Electric Association, Inc.<br>221 Main Street, P.O. Box 930<br>Sundance, WY 82729 | Ark Land Company | BT-187-6 | 10/17/1974 | Utility Easement | $ - |
| Tri-County Electric Association, Inc.<br>221 Main Street, P.O. Box 930<br>Sundance, WY 82729 | Ark Land Company | BT-472 | 10/28/1974 | Utility Easement | $ - |
| Tri-County Electric Association, Inc.<br>221 Main Street, P.O. Box 930<br>Sundance, WY 82729 | Ark Land Company | BT-473 | 7/12/1991 | Utility Easement | $ - |
| Tri-County Electric Association, Inc.<br>221 Main Street, P.O. Box 930<br>Sundance, WY 82729 | Ark Land Company | BT-474 | 9/20/1993 | Utility Easement | $ - |
| Tri-County Electric Association, Inc.<br>221 Main Street, P.O. Box 930<br>Sundance, WY 82729 | Ark Land Company | BT-475 | 9/27/1993 | Utility Easement | $ - |
| Tri-County Electric Association, Inc.<br>221 Main Street, P.O. Box 930<br>Sundance, WY 82729 | Ark Land Company | BT-505 | 9/11/1981 | Utility Easement | $ - |
| Tri-County Electric Association, Inc.<br>221 Main Street, P.O. Box 930<br>Sundance, WY 82729 | Ark Land Company | BT-547 | 11/6/1980 | Utility Easement | $ - |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Tri-County Electric Association, Inc. 221 Main Street, P.O. Box 930 Sundance, WY 82729 | Thunder Basin Coal Company, L.L.C. | CC-017 | 9/12/1980 | Utility Easement | $ - |
| Tri-County Electric Association, Inc. 221 Main Street, P.O. Box 930 Sundance, WY 82729 | Thunder Basin Coal Company, L.L.C. | CC-032 | 12/9/1975 | Agreement for Electric Service | $ - |
| Tri-County Electric Association, Inc. 221 Main Street, P.O. Box 930 Sundance, WY 82729 | Thunder Basin Coal Company, L.L.C. | CC-034 | 11/30/1981 | Utility Easement | $ - |
| Tri-County Electric Association, Inc. 221 Main Street, P.O. Box 930 Sundance, WY 82729 | Thunder Basin Coal Company, L.L.C. | CC-037 | 10/2/1980 | Utility Easement | $ - |
| Tri-County Electric Association, Inc. 221 Main Street, P.O. Box 930 Sundance, WY 82729 | Thunder Basin Coal Company, L.L.C. | CC-039 | 5/14/1980 | Utility Easement | $ - |
| Tri-County Electric Association, Inc. 221 Main Street, P.O. Box 930 Sundance, WY 82729 | Thunder Basin Coal Company, L.L.C. | CC-040 | 9/11/1980 | Utility Easement | $ - |
| Tri-County Electric Association, Inc. 221 Main Street, P.O. Box 930 Sundance, WY 82729 | Thunder Basin Coal Company, L.L.C. | CC-041 | 9/29/1981 | Utility Easement | $ - |
| Tri-County Electric Association, Inc. 221 Main Street, P.O. Box 930 Sundance, WY 82729 | Thunder Basin Coal Company, L.L.C. | CC-054 | 3/17/1982 | Utility Easement | $ - |
| Tri-County Electric Association, Inc. 221 Main Street, P.O. Box 930 Sundance, WY 82729 | Thunder Basin Coal Company, L.L.C. | CC-069 | 10/20/1988 | Utility Easement | $ - |
| Tri-County Electric Cooperative 221 Main Street, P.O. Box 930 Sundance, WY 82729 | Thunder Basin Coal Company, L.L.C. | CC-057 | 10/28/1986 | Utility Easement | $ - |
| Trina Rager 1476 Long Run Road Flemington, WV 26347 | Ark Land Company | SR-040 | 9/5/2013 | Option Agreement | See footnote |
| Trivett Holdings Llc 1901 Club Road Charlotte, NC 28205 | Ark Land Company | BD-113 | 7/19/2006 | Coal Lease | See footnote |
| Trivett Holdings Llc 1901 Club Road Charlotte, NC 28205 | Ark Land Company | BD-113-1 | 7/19/2006 | Oil And Gas Lease | See footnote |
| Troy Eddleman P.O. Box 54 Lazear, CO 81420 | Mountain Coal Company, L.L.C. | n/a | 1/15/2015 | Building Lease and Access Agreement | $ 0.00 |
| Troy R. Stuart 13101 Briar Forest Drive Houston, TX 77077 | Ark Land Company | BT-519 | 1/13/1997 | Roadway Easement | See footnote |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Trusler, Inc.<br>P.O. Box 6<br>Ashland, MT 59003 | Ark Land Company | OC-021-1 | 12/15/2010 | Water Agreement | $ - |
| Trustees For The G & K Family Preservation Trust<br>P.O. Box 745<br>Warren, MI 48090 | ICG East Kentucky, LLC | BBC-057 | 8/21/1997 | Surface Lease | $ - |
| Trustees Of The Kingwood Baptist Church<br>201 Jackson Street<br>Kingwood, WV 26537 | Patriot Mining Company, Inc. | PKW-086 | 3/15/2002 | Easement | $ - |
| Trustees Of The New Covenant Church Of Junior<br>P O Box 36<br>Junior, WV 26275 | Wolf Run Mining Company | SM-005 | 8/15/2006 | Coal Lease | $ 274.56 |
| TUCO INC.<br>6900 I-40 West, Suite 240<br>Amarillo, TX 79106 | Arch Coal Sales Company, Inc. | n/a | 12/31/2010 | Coal Purchase and Sale Agreement | $ 0.00 |
| TUCO INC.<br>6900 I-40 West, Suite 240<br>Amarillo, TX 79106 | Arch Coal Sales Company, Inc. | MO# 4250 | 1/1/2014 | Coal Supply Agreement - Sale | $ 0.00 |
| TUCO INC.<br>6900 I-40 West, Suite 240<br>Amarillo, TX 79106 | Arch Coal Sales Company, Inc. | MO# 4997 | 7/15/2015 | Coal Supply Agreement - Sale | $ 0.00 |
| TUCO INC.<br>6900 I-40 West, Suite 240<br>Amarillo, TX 79106 | Arch Coal Sales Company, Inc. | MO# 4809 | 1/1/2016 | Coal Supply Agreement - Sale | $ 0.00 |
| Tullett Prebon Energy<br>Level 3<br>155 Bishopsgate<br>London, EC2M 3TZ | Arch Energy Resources, LLC | n/a | 7/11/2011 | Brokerage Agreement | $ 0.00 |
| Turman Construction Company<br>P.O. Box 460<br>Barboursville, WV 25504<br>Attn: Mr. Clarke Wilson | CoalQuest Development LLC | TV-021 | 6/18/2007 | Third Party Income Agreement | $ - |
| Turner Ditch Company<br>41008 Lamborn Mesa Road<br>Paonia, CO 81428 | Mountain Coal Company, L.L.C. | WE-015 | 7/12/1999 | Water Agreement | $ - |
| Turner Ditch Company<br>41008 Lamborn Mesa Road<br>Paonia, CO 81428 | Mountain Coal Company, L.L.C. | WE-017 | 11/18/1986 | Water Agreement | $ - |
| Twelvepole Limited Partnership<br>P.O. Box 1956<br>Williamson, WV 25661<br>Attn: Manager Of Resources | Ark Land Company | JC-001 | 11/1/2006 | Fee Lease | $ 27,553.76 |
| Twin Eagle (Formerly Enserco)<br>8847 W Sam Houston Pkwy N<br>Houston , TX 77040<br>Attn: Managing Director, Coal Marketing & Trading | Arch Coal Sales Company, Inc. | n/a | 7/1/2010 | Master Coal Purchase and Sale Agreement | $ 0.00 |
| Twyla Greub<br>406 Ross Avenue<br>Gillette, WY 82716 | Thunder Basin Coal Company, L.L.C. | CC-004 | 12/27/1968 | Coal Lease | See footnote |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Tygart Resources, Inc.<br>7 Evelyn Court<br>Irwin, PA 15642 | Wolf Run Mining Company | SM-002 | 2/15/2006 | Coal Lease | $ 11,244.61 |
| Tygart Resources, Inc.<br>7 Evelyn Court<br>Irwin, PA 15642 | Wolf Run Mining Company | SM-059 | 5/17/2010 | Coal Lease | $ - |
| U. S. Department Of Agriculture, Forest Service<br>5860 Uplander Way<br>Culver City, CA 90230<br>Attn: Box 301550 | Otter Creek Coal, LLC | OC-037 | 1/1/2012 | Special Use Permit License | $ - |
| U. S. Department Of Agriculture, Forest Service<br>5860 Uplander Way<br>Culver City, CA 90230<br>Attn: Box 301550 | Thunder Basin Coal Company, L.L.C. | BT-064 | 11/3/1995 | Easement | $ - |
| U. S. Department Of Agriculture, Forest Service<br>5860 Uplander Way<br>Culver City, CA 90230<br>Attn: Box 301550 | Thunder Basin Coal Company, L.L.C. | BT-067 | 12/9/1997 | Special Use Permit License | $ - |
| U. S. Department Of Agriculture, Forest Service<br>5860 Uplander Way<br>Culver City, CA 90230<br>Attn: Box 301550 | Thunder Basin Coal Company, L.L.C. | BT-068 | 4/13/1998 | Special Use Permit License | $ - |
| U. S. Department Of Agriculture, Forest Service<br>5860 Uplander Way<br>Culver City, CA 90230<br>Attn: Box 301550 | Thunder Basin Coal Company, L.L.C. | BT-069 | 12/17/1997 | Special Use Permit License | $ - |
| U. S. Department Of Agriculture, Forest Service<br>5860 Uplander Way<br>Culver City, CA 90230<br>Attn: Box 301550 | Thunder Basin Coal Company, L.L.C. | BT-254 | 3/24/1999 | Surface Use Agreement | $ - |
| U. S. Department Of Agriculture, Forest Service<br>5860 Uplander Way<br>Culver City, CA 90230<br>Attn: Box 301550 | Thunder Basin Coal Company, L.L.C. | BT-255 | 3/24/1999 | Surface Use Agreement | $ - |
| U. S. Department Of Agriculture, Forest Service<br>5860 Uplander Way<br>Culver City, CA 90230<br>Attn: Box 301550 | Mountain Coal Company, L.L.C. | WE-096 | 8/10/2000 | Special Use Permit License | $ - |
| U. S. Department Of Agriculture, Forest Service<br>5860 Uplander Way<br>Culver City, CA 90230<br>Attn: Box 301550 | Mountain Coal Company, L.L.C. | WE-123 | 9/30/2004 | Surface Use Agreement | $ - |
| U. S. Department Of Agriculture, Forest Service<br>5860 Uplander Way<br>Culver City, CA 90230<br>Attn: Box 301550 | Thunder Basin Coal Company, L.L.C. | BT-138 | 12/17/1997 | Master Agreement | $ - |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| U. S. Department Of The Interior, Bureau Of Land Management<br>280 Highway 191 North<br>Rock Springs, WY 82901 | Arch of Wyoming, LLC | H-40 | 3/22/1976 | Fed Surf Easement Lease | $ - |
| U. S. Department Of The Interior, Bureau Of Land Management<br>280 Highway 191 North<br>Rock Springs, WY 82901 | Arch of Wyoming, LLC | H-44 | 8/17/1976 | Fed Surf Easement Lease | $ - |
| U. S. Department Of The Interior, Bureau Of Land Management<br>280 Highway 191 North<br>Rock Springs, WY 82901 | Arch of Wyoming, LLC | H-47 | 9/19/1977 | Fed Surf Easement Lease | $ - |
| U. S. Department Of The Interior, Bureau Of Land Management<br>280 Highway 191 North<br>Rock Springs, WY 82901 | Arch of Wyoming, LLC | H-52 | 6/3/1983 | Fed Surf Easement Lease | $ - |
| U. S. Department Of The Interior, Bureau Of Land Management<br>280 Highway 191 North<br>Rock Springs, WY 82901 | Arch of Wyoming, LLC | H-60 | 4/16/1984 | Fed Surf Easement Lease | $ - |
| U. S. Department Of The Interior, Bureau Of Land Management<br>280 Highway 191 North<br>Rock Springs, WY 82901 | Ark Land Company | H-81 | 6/4/2001 | Fed Surf Easement Lease | $ - |
| U. S. Department Of The Interior, Bureau Of Land Management<br>280 Highway 191 North<br>Rock Springs, WY 82901 | Ark Land Company | H-82 | 6/4/2001 | Fed Surf Easement Lease | $ - |
| U. S. Department Of The Interior, Bureau Of Land Management<br>280 Highway 191 North<br>Rock Springs, WY 82901 | Ark Land Company | H-85 | 4/13/2005 | Fed Surf Easement Lease | $ - |
| U. S. Department Of The Interior, Bureau Of Land Management<br>280 Highway 191 North<br>Rock Springs, WY 82901 | Ark Land Company | J-20 | 2/10/1987 | Fed Surf Easement Lease | $ - |
| U. S. Department Of The Interior, Bureau Of Land Management<br>280 Highway 191 North<br>Rock Springs, WY 82901 | Ark Land Company | J-7 | 4/11/1972 | Fed Surf Easement Lease | $ - |
| U. S. Department Of The Interior, Bureau Of Land Management<br>280 Highway 191 North<br>Rock Springs, WY 82901 | Ark Land Company | M-10 | 11/21/1974 | Fed Surf Easement Lease | $ - |
| U. S. Department Of The Interior, Bureau Of Land Management<br>280 Highway 191 North<br>Rock Springs, WY 82901 | Ark Land Company | M-12 | 12/11/1973 | Fed Surf Easement Lease | $ - |
| U. S. Department Of The Interior, Bureau Of Land Management<br>280 Highway 191 North<br>Rock Springs, WY 82901 | Arch Coal, Inc. | M-21 | 5/27/1980 | Fed Surf Easement Lease | $ - |
| U. S. Department Of The Interior, Bureau Of Land Management<br>280 Highway 191 North<br>Rock Springs, WY 82901 | Thunder Basin Coal Company, L.L.C. | CC-020 | 4/19/1979 | Roadway Easement | $ - |
| U. S. West Communications, Inc.<br>1801 California Street, Suite 5100<br>Denver, CO 80202 | Thunder Basin Coal Company, L.L.C. | BT-110 | 11/13/1996 | Utility Easement | $ - |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| U. S. West Communications, Inc.<br>1801 California Street, Suite 5100<br>Denver, CO 80202 | Ark Land Company | BT-494 | 11/19/1996 | Utility Easement | $ - |
| U. S. West Communications, Inc.<br>1801 California Street, Suite 5100<br>Denver, CO 80202 | Ark Land Company | BT-495 | 7/25/1991 | Utility Easement | $ - |
| U. S. West Communications, Inc.<br>1801 California Street, Suite 5100<br>Denver, CO 80202 | Ark Land Company | BT-496 | 2/2/1994 | Utility Easement | $ - |
| U. S. West Communications, Inc.<br>1801 California Street, Suite 5100<br>Denver, CO 80202 | Thunder Basin Coal Company, L.L.C. | CC-073 | 1/6/1998 | Utility Easement | $ - |
| U. S. West Communications, Inc.<br>1801 California Street, Suite 5100<br>Denver, CO 80202 | Thunder Basin Coal Company, L.L.C. | CC-085 | 12/24/1996 | Easement | $ - |
| U.S. Army Corps Of Engineers<br>1222 Spruce Street<br>St. Louis, MO 63103-2833 | Ark Land Company | DD-000-15 | 12/20/2012 | Declaration of Covenants and Restrictions | $ - |
| U.S. Cellular<br>West Virginia Rsa 4 & 5<br>8410 W Bryn Mawr Avenue<br>Suite 700<br>Chicago, IL 60631-3415 | Hawthorne Coal Company, Inc. | BHI-119 | 10/30/1998 | Third Party Income Agreement | $ - |
| U.S. Department of Agriculture, Forest Service<br>Attn:  Box 301550<br>5860 Uplander Way<br>Culver City, CA  90230 | Thunder Basin Coal Company, L.L.C. | BT-059 | 12/17/1997 | Scoria Lease for 340 acres in Sections 22, 26, 27 & 35, T 43N, R 70W, 6th P.M. | $ - |
| UGM Holdings Pty Ltd<br>c/o UGM Mining Solutions Pty Ltd.<br>P.O. Box 3064<br>91 York Street<br>Teralba NSW 2284 Australia | ICG, Inc. | n/a | 2/7/2014 | Unit Purchase Agreement | $ 0.00 |
| UMR, Inc.<br>5151 Pfeiffer Road<br>Cincinnati, OH 45242 | Arch Coal, Inc. | n/a | 11/1/2015 | Administrative Services Agreement | $ 0.00 |
| Underwriters Safety & Claims, Inc. (US&C)<br>1700 Eastpoint Parkway<br>P.O. Box 23790<br>Louisville, KY 40223-0790 | Arch Coal, Inc. | n/a | 1/1/2006 | Administrative Services Agreement (Workers' Compensation),  as amended 1/1/2008, 1/1/2009, 8/26/2009, 1/1/2010, 7/31/2010, 1/1/2011, 1/1/2012, and 1/1/2013 | $ 0.00 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Union Electric Company d/b/a Ameren Missouri Ameren Missouri PO Box 66149 (MC611) St Louis, MO 63166-6149 Attn: Director, Coal Supply  Ameren Services PO Box 66149 (MC611) St Louis, MO 63166-6149 Attn: Legal Department (MC1310) | Arch Coal Sales Company, Inc. and Arch Energy Resources | n/a | 1/1/2012 | Master Coal Purchase and Sale Agreement | $ 0.00 |
| Union Pacific Railroad Company 1400 Douglas Street Omaha, NE 68179 | Arch Coal Sales Company, Inc. | UP-C-55467 | 1/1/2014 | Rail Shipping Agreement | $ 0.00 |
| Union Pacific Railroad Company 1400 Douglas Street Omaha, NE 68179 | Arch Coal Sales Company, Inc. | UP-C-55879 | 6/1/2015 | Rail Shipping Agreement | $ 0.00 |
| Union Pacific Railroad Company 1400 Douglas Street Omaha, NE 68179 | Thunder Basin Coal Company, L.L.C. | UP-C-9120 | 1/1/2006 | Rail Switching Allowance | $ 0.00 |
| Union Pacific Railroad Company 1400 Douglas Street Stop 1690 Omaha, NE 68179-1690 | Arch of Wyoming, LLC | H-17 | 9/2/1926 | Rail Easement | $ - |
| Union Pacific Railroad Company 1400 Douglas Street Stop 1690 Omaha, NE 68179-1690 | Arch of Wyoming, LLC | M-27 | 4/15/1997 | Roadway Easement | $ - |
| Union Pacific Railroad Company 1400 Douglas Street Stop 1690 Omaha, NE 68179-1690 | Ark Land Company | BT-346 | 12/5/2008 | Surface Lease | $ - |
| Union Pacific Railroad Company 1400 Douglas Street Stop 1690 Omaha, NE 68179-1690 | Ark Land Company | BT-400-15 | 3/15/2014 | Rail Sidetrack Agreement | $ - |
| Union Pacific Railroad Company 1400 Douglas Street Stop 1690 Omaha, NE 68179-1690 | Ark Land Company | BT-400-16 | 4/1/2014 | Rail Sidetrack Agreement | See footnote |
| Union Pacific Railroad Company 1400 Douglas Street Stop 1690 Omaha, NE 68179-1690 | Mountain Coal Company, L.L.C. | WE-007 | 6/3/1981 | Rail Easement | $ - |
| Union Pacific Railroad Company 1400 Douglas Street Stop 1690 Omaha, NE 68179-1690 | Ark Land Company | WE-009 | 5/1/2002 | Surface Lease | $ - |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Union Pacific Railroad Company<br>1400 Douglas Street, Stop 1690<br>Omaha, NE 68179-1690 | Ark Land Company | BT-616 | 4/1/2003 | Operating Agreement | See footnote |
| Union Pacific<br>1400 Douglas Street, Stop 1690<br>Omaha, NE 68179-1690<br>Attn: Real Estate Director - Contracts | ICG Illinois, LLC | VP-228 | 11/17/2008 | Coal Lease | $                - |
| United Affiliates Corporation<br>1005 Glenway Avenue<br>Bristol, VA 24201 | Allegheny Land Company | DT-003933 | 3/31/1992 | Coal Lease | $                - |
| United Affiliates Corporation<br>P.O. Box 1280<br>Bristol, VA 24203 | Ark Land Company | DT-004324 | 1/1/2002 | Surface Lease | $                - |
| United Affiliates Corporation<br>P.O. Box 1280<br>Bristol, VA 24203 | Ark Land Company | DT-004337 | 3/31/1992 | Option Agreement | $                - |
| United Carbon Company<br>f/k/a United Producing Company, Inc.<br>1018 Kanawha Blvd E<br>Charleston, WV 25301 | Ark Land KH, Inc. | DT-004366 | 1/4/1960 | Easement Right of Way Agreement<br>(Logan County, WV) | $                - |
| United States Of America<br>C/O Bureau Of Land Management<br>210 W. Spencer Street<br>Gunnison, CO 81230 | Mountain Coal Company, L.L.C. | WE-060-1 | 12/29/1997 | Easement | $                - |
| United States Of America<br>C/O Bureau Of Land Management<br>210 W. Spencer Street<br>Gunnison, CO 81230 | Mountain Coal Company, L.L.C. | WE-069 | 7/11/1985 | Easement | $                - |
| United States Of America<br>C/O Bureau Of Land Management<br>5353 Yellowstone Road<br>Cheyenne, WY 82009 | Ark Land Company | BT-591 | 8/27/1981 | Roadway Easement | $                - |
| United States Steel Corporation<br>Raw Materials Dept.<br>600 Grant Street<br>Pittsburgh, PA 15219-2800 | Arch Coal Sales Company, Inc. | MO# 4556 | 12/20/2013 | Coal Supply Agreement - Sale | $          0.00 |
| Upshur County Board Of Education<br>102 Smithfield Street<br>Buckhannon, WV 26201 | Wolf Run Mining Company | BHI-162 | 10/20/2011 | Agreement Regarding Changes to<br>Permit Application | $                - |
| Uriah N. Orr Iii<br>17200 West Bell Road, Unit 2195<br>Surprise, AZ 85374 | Wolf Run Mining Company | BHI-026 | 4/8/1997 | Coal Lease | $          3.06 |
| Us Department Of The Interior<br>Bureau Of Land Management<br>Division Of Support Services<br>P.O. Box 1828<br>Cheyenne, WY 82003-1828 | Ark Land Company | BT-316 | 10/7/2005 | Lease By Application | $                - |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Us Department Of The Interior Bureau Of Land Management Division Of Support Services P.O. Box 1828 Cheyenne, WY 82003-1828 | Ark Land Company | BT-317 | 1/17/2006 | Lease By Application | $                    - |
| Usa Exploration & Production, Inc. 222 S. Gillette Avenue Suite 502 Gillette, WY 82716 | Ark Land Company | BT-334 | 10/25/2007 | Letter Agreement | $                    - |
| Usinas Siderurgicas de Minas Gerais Rua  Professor Jose Vieira de Mendonca, 3011 Belo Horizonte, Minas Gerais,  31310-260 | Arch Coal Sales Company, Inc. | MO# 5114 | 12/4/2015 | Coal Supply Agreement - Sale | $                0.00 |
| Van A. Sturgill 188 Oakman Drive Chatsworth, GA 30705 | Ark Land Company | BD-020 | 3/9/1965 | Coal Lease | $                    - |
| Van Heuvelen Strategies, Llc 300 New Jersey Avenue, N.W., Suite 601 Washington, DC 20001 | Arch Coal, Inc. | CS-43 | 5/1/2014 | Consulting Agreement | $                    - |
| Vance L. Roby 536 Gladesville Road Independence, WV 26374 | ICG Tygart Valley, LLC | TV-025 | 6/9/2010 | Easement | See footnote |
| Varney, Genive & Butler 101 Erin Lane Thomasville, NC 27360 | ICG East Kentucky, LLC | BBC-018 | 2/18/1998 | Surface Lease | $                    - |
| Velma & Raymond Satterfield 1321 Oregon Drive Merced, CA 95340 | Ark Land Company | ARK-716 | 8/12/1981 | Coal Lease | See footnote |
| Venus O. Sturgill 235 Bonneville Drive Chatsworth, GA 30705 | Ark Land Company | BD-016 | 2/17/1976 | Coal Lease | See footnote |
| Vernon W. Sturgill 272 Fashion Lane Chatsworth, GA 30705 | Ark Land Company | BD-020 | 3/9/1965 | Coal Lease | See footnote |
| Vicki L. Benke 5 Amberleigh Court Lake In The Hills, IL 60156 | Ark Land Company | ARK-711 | 5/4/1982 | Coal Lease | See footnote |
| Vicki R. Workman 76 North Central Avenue Columbus, OH 43222 | ICG Natural Resources, LLC | MTS-092 | 2/19/1969 | Coal Lease | See footnote |
| Vicki Rae Hoecher 3215 183Rd Trail Lakeside, NE 69351 | Thunder Basin Coal Company, L.L.C. | CC-009 | 2/14/1977 | Overriding Royalty Agreement | See footnote |
| Vickie Grammer 8240 S 112Th E Avenue Tulsa, OK 74133 | Wolf Run Mining Company | BHI-024 | 4/8/1997 | Coal Lease | $                    - |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Vickie Grammer<br>8240 S 112Th E Avenue<br>Tulsa, OK 74133 | Wolf Run Mining Company | BHI-028 | 4/8/1997 | Coal Lease | $ - |
| Victor Bolyard<br>8118 Hartzel Road<br>Fort Wayne, IN 46816 | Ark Land Company | SR-079 | 1/27/2016 | Coal Lease | $ - |
| Village of Williamsville, Illinois<br>141 West Main<br>Williamsville, IL 62693 | ICG Illinois, LLC | VP-254-3 | 12/13/2010 | GENERAL UTILITY EASEMENT - PERMANENT EASEMENT LOCATED IN SANGAMON COUNTY, IL. | $ - |
| Village of Williamsville, Illinois<br>141 West Main<br>Williamsville, IL 62693 | ICG Illinois, LLC | VP-254-4 | 3/3/1999 | CONTRACT FOR WATER AND WATER MAIN EXTENSION SANGAMON COUNTY, ILLINOIS. | $ - |
| Village of Williamsville, Illinois<br>141 West Main<br>Williamsville, IL 62693 | ICG Illinois, LLC | VP-269-1 | 11/17/2011 | ORDINANCE OF THE VILLAGE OF WILLIAMSVILLE, ILLINOIS RE: ANNEXATION OF 2.134 ACRES, MORE OR LESS. | $ - |
| Vincente Ravet<br>P.O. Box 117<br>Eolia, KY 40826 | Ark Land Company | BD-124 | 12/19/2012 | Coal Lease | See footnote |
| Virgil Eversole Estate<br>P.O. Box 747<br>Harlan, KY 40831 | Ark Land Company | KY-7073 | 11/21/1988 | Coal Lease | See footnote |
| Virgil Eversole Heirs; Clark Bailey; Kentucky Utilities Company<br>Box 270<br>Harlan, KY 40831 | Ark Land Company | KY-7232 | 9/12/1995 | Utility Easement | $ - |
| Virgil K. & Nancy Greenleaf<br>Rt 2 Box 199<br>French Creek, WV 26218 | Wolf Run Mining Company | BHI-103 | 6/1/2009 | Easement | $ - |
| Virginia Chapman<br>4750 Ashwick Terrace<br>St. Louis, MO 63128 | Ark Land Company | DD-204 | 12/8/1959 | Coal Lease | See footnote |
| Virginia Crawford Mason<br>300 Wheatfield Circle, B 210<br>Brentwood, TN 37027 | Ark Land Company | DD-469 | 5/18/1981 | Coal Lease | See footnote |
| Virginia Crawford Mason<br>300 Wheatfield Circle, B 210<br>Brentwood, TN 37027 | Ark Land Company | DD-469-5 | 5/6/2008 | Coal Lease | $ - |
| Virginia Crawford Mason<br>300 Wheatfield Circle, B 210<br>Brentwood, TN 37027 | Ark Land Company | DD-470 | 5/18/1981 | Coal Lease | See footnote |
| Virginia Crawford Mason<br>300 Wheatfield Circle, B 210<br>Brentwood, TN 37027 | Ark Land Company | DD-470-4 | 10/14/2008 | Coal Lease | $ - |
| Virginia Crawford Mason<br>300 Wheatfield Circle, B 210<br>Brentwood, TN 37027 | Ark Land Company | DD-471 | 6/17/1981 | Coal Lease | See footnote |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Virginia Electric And Power Company<br>5000 Dominion Blvd<br>Glen Allen, VA 23060 | Vindex Energy Corporation | VDX-072 | 4/23/2007 | License Agreement | $ - |
| Virginia Electric and Power Company<br>PO Box 25593<br>Richmond, VA 23260 | Arch Coal Sales Company, Inc. | MO# 4238 | 1/1/2014 | Coal Supply Agreement - Sale | $ 0.00 |
| Virginia Electric and Power Company<br>PO Box 25593<br>Richmond, VA 23260 | Arch Coal Sales Company, Inc. | MO# 4300 | 12/1/2013 | Coal Supply Agreement - Sale | $ 0.00 |
| Virginia Electric and Power Company<br>PO Box 25593<br>Richmond, VA 23260 | Arch Coal Sales Company, Inc. | MO# 5048 | 1/1/2016 | Coal Supply Agreement - Sale | $ 0.00 |
| Virginia Electric and Power Company<br>PO Box 25593<br>Richmond, VA 23260 | Arch Coal Sales Company, Inc. | MO# 5090 | 1/1/2015 | Coal Supply Agreement - Sale | $ 0.00 |
| Virginia Electric and Power Company<br>PO Box 25593<br>Richmond, VA 23260 | Arch Coal Sales Company, Inc. | MO# 5091 | 1/1/2017 | Coal Supply Agreement - Sale | $ 0.00 |
| Virginia Electric and Power Company<br>PO Box 25593<br>Richmond, VA 23260<br>Attn: Contract Administration | Arch Coal Sales Company, Inc. and Arch Energy Resources, LLC | n/a | 1/18/2008 | Master Coal Purchase and Sale Agreement | $ 0.00 |
| Virginia Fuel Corporation<br>320 South Jefferson<br>Roanoke, VA 24011 | Ark Land Company | KY-7315 | 7/15/2015 | Right of Entry and License Agreement | $ - |
| Virginia K. Isler<br>2259 Cr 935<br>Green Forest, AR 72638 | Ark Land Company | DD-350-2 | 3/17/1978 | Coal Lease | $ 100.02 |
| Virginia Karen Keaton<br>187 S. Wolf Creek<br>Pilgrim, KY 41250-8829 | ICG Natural Resources, LLC | MTS-092 | 2/19/1969 | Coal Lease | See footnote |
| Virginia Powell Trust<br>Norman K Powell Trustee<br>1833 Maynard Drive<br>Champaign, IL 61822 | ICG Illinois, LLC | VP-087-1 | 1/6/2010 | Coal Lease | See footnote |
| Virginia Powell Trust<br>Norman K Powell Trustee<br>1833 Maynard Drive<br>Champaign, IL 61822 | ICG Illinois, LLC | VP-087-3 | 9/25/2015 | Override Retained Assignment | See footnote |
| Virginia Power Energy Marketing, Inc.<br>PO Box 25773<br>Richmond , VA 23219<br>Attn: Contract Administration | Arch Coal Sales Company, Inc. and Arch Energy Resources, LLC | n/a | 1/01/2003 | Master Coal Purchase and Sale Agreement | $ 0.00 |
| Vision Service Plan Insurance Company<br>3333 Quality Drive<br>Rancho Cordova, CA 95670 | Arch Coal, Inc. | n/a | 1/1/2015 | Group Vision Care Plan Administrative Services Program Agreement | $ 0.00 |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Vm 3 Family Lp<br>B605<br>1700 Washington Street<br>Springfield, IL 62702 | ICG Illinois, LLC | VP-216 | 4/8/2009 | Coal Lease | $ - |
| Vm4 Family Lp<br>B605<br>1700 West Washington Street<br>Springfield, IL 62702 | ICG Illinois, LLC | VP-217 | 4/8/2009 | Coal Lease | $ - |
| W. Shirley Long<br>4703 Vincent Avenue<br>Granite City, IL 62040 | Ark Land Company | AL-33 | 12/1/1961 | Coal Lease | See footnote |
| W.M. & Ollie Collier<br>P.O. Box 221<br>Eolia, KY 40826 | Ark Land Company | BD-023 | 7/1/1965 | Coal Lease | $ - |
| WageWorks, Inc.<br>1100 Park Place<br>San Mateo , CA 94403 | Arch Coal, Inc. | n/a | 1/1/2016 | Funding Agreement | $ 0.00 |
| Wahoowa, Inc.<br>P.O. Box 602<br>Huntington, WV 25710 | Ark Land Company | JC-002 | 11/1/2006 | Fee Lease | $ 20,833.33 |
| Waiamea Co. Inc.<br>York Neel & Co. - Madisonville, Llp<br>108 South Main Street<br>Madisonville, KY 42431 | ICG Natural Resources, LLC | INR-013 | 10/22/1968 | Overriding Royalty Agreement | See footnote |
| Walter Deterding<br>311 Indiana Street<br>Red Bud, IL 62278 | Ark Land Company | DD-641 | 9/16/2015 | Easement | See footnote |
| Walter Frank Hottes<br>P.O. Box 32<br>Midway, AR 72651-0032 | Ark Land Company | DD-481 | 1/20/1982 | Coal Lease | $ - |
| Wanda H. Miller<br>4797 Bethel Church Road<br>Pinckneyville, IL 62274 | Ark Land Company | DD-198 | 11/26/1958 | Coal Lease | See footnote |
| Wanda H. Miller<br>4797 Bethel Church Road<br>Pinckneyville, IL 62274 | Ark Land Company | DD-326 | 11/26/1958 | Coal Lease | See footnote |
| Wanda M. Heatherly<br>1164 Hackers Creek Road<br>Philippi, WV 26416 | Wolf Run Mining Company | SM-063-1 | 12/11/2014 | Waiver and Release of Right of Lateral, Subjacent and Other Support | $ - |
| Wanda W. Britt-Mcdonald<br>4061 W. Logan County Line Road<br>Williamsville, IL 62693 | Ark Land Company | VP-329 | 7/31/2013 | Coal Lease | $ - |
| Warren Goode<br>18115 Raimisow Road<br>Fraser, MI 48026 | Ark Land Company | BD-021 | 3/9/1965 | Coal Lease | See footnote |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Washington County Water Company 17575 Connecticut Road Nashville, IL 62263 | Ark Land Company | DD-633-4 | 10/27/1987 | Waterline Easement | $ - |
| Waste Connections of KY PO Box 808 Lily, KY 40740 | Lone Mountain Processing, Inc. | n/a | 5/28/2014 | Service Agreement | $ 12,649.07 |
| Waste Management of West Virginia, Inc. Mill Creek Road Pecks Mill, WV 25547 | Coal-Mac, Inc. | n/a | 1/19/2016 | Service Agreement - Non-Hazardous Waste Service Summary (20 Yard Open Top x 1) (#S0006698108) | $ 4,483.78 |
| Waste Management of West Virginia, Inc. Mill Creek Road Pecks Mill, WV 25547 | Coal-Mac, Inc. | n/a | 1/19/2016 | Service Agreement - Non-Hazardous Waste Service Summary (30 Yard Open Top x 1) (#S0006698268) | See footnote. |
| Waste Management of West Virginia, Inc. Mill Creek Road Pecks Mill, WV 25547 | Coal-Mac, Inc. | n/a | 1/19/2016 | Service Agreement - Non-Hazardous Waste Service Summary (30 Yard Open Top x 1) (#S0006698138) | See footnote. |
| Waste Management of West Virginia, Inc. Mill Creek Road Pecks Mill, WV 25547 | Coal-Mac, Inc. | n/a | 1/19/2016 | Service Agreement - Non-Hazardous Waste Service Summary (15 Yard Open Top x 1) (#S0006698147) | See footnote. |
| Waste Management of West Virginia, Inc. Mill Creek Road Pecks Mill, WV 25547 | Coal-Mac, Inc. | n/a | 1/19/2016 | Service Agreement - Non-Hazardous Waste Service Summary (30 Yard Open Top x 1) (#S0006698162) | See footnote. |
| Waste Management of West Virginia, Inc. Mill Creek Road Pecks Mill, WV 25547 | Coal-Mac, Inc. | n/a | 1/19/2016 | Service Agreement - Non-Hazardous Waste Service Summary (30 Yard Open Top x 1) (#S0006698144) | See footnote. |
| Waste Management of West Virginia, Inc. Mill Creek Road Pecks Mill, WV 25547 | Coal-Mac, Inc. | n/a | 1/19/2016 | Service Agreement - Non-Hazardous Waste Service Summary (30 Yard Open Top x 1) (#S0006698254) | See footnote. |
| Waste Management of West Virginia, Inc. Mill Creek Road Pecks Mill, WV 25547 | Coal-Mac, Inc. | n/a | 1/19/2016 | Service Agreement - Non-Hazardous Waste Service Summary (4 Yard FEL x 1) (#S0006698277) | See footnote. |
| Waste Management of West Virginia, Inc. Mill Creek Road Pecks Mill, WV 25547 | Coal-Mac, Inc. | n/a | 1/19/2016 | Service Agreement - Non-Hazardous Waste Service Summary (6 Yard FEL x 1) (#S0006698105) | See footnote. |
| Waste Management of West Virginia, Inc. Rt. 2 Box 68-A Dawson Dr Bridgeport, WV 26330 | ICG Tygart Valley, LLC | n/a | 10/15/2015 | Service Agreement - Non-Hazardous Wastes | $ 10,388.13 |
| Waste Management, Inc. Mill Creek Road Pecks Mill, WV 25547 | Mingo Logan Coal Company | n/a | 8/26/2015 | Service Agreement - Non-Hazardous Waste Service Summary (30 Yard Open Top x 1) | $ 16,290.76 |
| Waste Management, Inc. Mill Creek Road Pecks Mill, WV 25547 | Mingo Logan Coal Company | n/a | 8/26/2015 | Service Agreement - Non-Hazardous Waste Service Summary (30 Yard Open Top x 3) | See footnote. |
| Waste Management, Inc. Mill Creek Road Pecks Mill, WV 25547 | Mingo Logan Coal Company | n/a | 8/26/2015 | Service Agreement - Non-Hazardous Waste Service Summary (6 Yard REL x 4) | See footnote. |
| Wayne E & Susan Hinderlier R.R.#3 Albion, IL 62806 | Ark Land Company | BK-224B | 2/21/1990 | Subsidence Agreement | $ - |
| Webster County Office Of Emergency Svcs 112D Bell Street Webster Springs, WV 26288 | ICG Eastern, LLC | EBR-058 | 1/6/1997 | Third Party Income Agreement | $ - |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Webworks, Llc<br>3911 West 21St Street Road<br>Attn: John Lucotch<br>Greeley, CO 80634 | Ark Land Company | CS-193 | 12/31/2015 | Services Agreement | $                    - |
| Weir International, Inc.<br>1431 Opus Place, Suite 210<br>Downers Grove, IL 60515 | Arch Coal, Inc. | CS-186 | 7/24/2014 | Professional Services Agreement | $                    - |
| West Roundup Resources, Inc.<br>701 Market Street<br>Suite 737<br>St. Louis, MO 63101 | Ark Land Company | BT-282 | 12/30/2005 | School Creek Master Agreement | $                    - |
| West Roundup Resources, Inc.<br>701 Market Street<br>Suite 737<br>St. Louis, MO 63101 | Thunder Basin Coal Company, L.L.C. | BT-282 | 12/30/2005 | School Creek Master Agreement | See footnote |
| West Roundup Resources, Inc.<br>701 Market Street<br>Suite 737<br>St. Louis, MO 63101 | Triton Coal Company, L.L.C. | BT-282 | 12/30/2005 | School Creek Master Agreement | See footnote |
| West Roundup Resources, Inc.<br>701 Market Street<br>Suite 737<br>St. Louis, MO 63101 | Western Energy Resources, Inc. | BT-282 | 12/30/2005 | School Creek Master Agreement | See footnote |
| West Roundup Resources, Inc.<br>C/O Peabody Resources<br>701 Market Street<br>Suite 736<br>St. Louis, MO 63101 | Thunder Basin Coal Company, L.L.C. | BT-039-1 | 8/24/2009 | Letter Agreement | $                    - |
| West Roundup Resources, Inc.<br>C/O Peabody Resources<br>701 Market Street, Suite 736<br>St. Louis, MO 63101 | Thunder Basin Coal Company, L.L.C. | BT-282 | 12/30/2005 | Transaction Agreement | See footnote |
| West Roundup Resources, Inc.<br>C/O Peabody Resources<br>701 Market Street, Suite 736<br>St. Louis, MO 63101 | Thunder Basin Coal Company, L.L.C. | BT-282-2 | 12/30/2005 | Coal Lease | $                    - |
| West Roundup Resources, Inc.<br>C/O Peabody Resources<br>701 Market Street, Suite 736<br>St. Louis, MO 63101 | Thunder Basin Coal Company, L.L.C. | BT-282-4 | 12/30/2005 | Overstrip Agreement | $                    - |
| West Roundup Resources, Inc.<br>C/O Peabody Resources<br>701 Market Street, Suite 736<br>St. Louis, MO 63101 | Thunder Basin Coal Company, L.L.C. | BT-282-5 | 12/30/2005 | Surface Use Agreement | $                    - |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| West Roundup Resources, Inc. C/O Peabody Resources 701 Market Street, Suite 736 St. Louis, MO 63101 | Triton Coal Company, L.L.C. | BT-282-8 | 12/30/2005 | Environmental and Geological Data Agreement | $                  - |
| West Roundup Resources, Inc. C/O Peabody Resources 701 Market Street, Suite 736 St. Louis, MO 63101 | Thunder Basin Coal Company, L.L.C. | BT-611 | 9/28/2011 | Roadway Easement | $                  - |
| West Virginia Cashin Recyclables PO Box 336 Nitro, WV 25143 | ICG Beckley, LLC | n/a | 5/24/2010 | Independent Contractor Agreement | $          0.00 |
| West Virginia Cashin Recyclables, Inc. P.O. Box 336 Nitro, WV 25143 | Mingo Logan Coal Company | n/a | 10/27/2014 | General Service/Supply Agreement | $          0.00 |
| West Virginia Department Of Highways P.O. Box 4220 Clarksburg, WV 26302 | Mingo Logan Coal Company | DT-800181 | 4/3/1989 | Road Relocation Work Agreement | See footnote |
| West Virginia Department Of Highways P.O. Box 4220 Clarksburg, WV 26302 | ICG Tygart Valley, LLC | TV-048 | 5/10/2012 | WVDOT Division of Highways Agreement Railroad Crash Wall | $                  - |
| West Virginia Department Of Transportation, Division Of Highways P.O. Box 4220 Clarksburg, WV 26302 | Mingo Logan Coal Company | DT-003933-6 | 10/25/2012 | Subsidence Agreement | $                  - |
| West Virginia Department Of Environmental Protection C/O Office Of Abandoned Mine Lands & Reclamation 601 57Th Street Se Charleston, WV 25304 | Patriot Mining Company, Inc. | PMC-097-3 | 8/25/2015 | Right Of Entry Agreement | $                  - |
| West Virginia Division Of Natural Resources 324 4Th Avenue Attn: Joe Scarberry, Manager South Charleston, WV 25303 | Ark Land Company | AG-112 | 1/18/2016 | License Agreement | $                  - |
| West Virginia Division Of Natural Resources Wv Division Of Natural Resources Office Of Land & Streams 324 Fourth Avenue, Room 200 South Charleston, WV 25303 | Upshur Property, Inc. | UP-017 | 4/25/1978 | License Agreement | $                  - |
| West Virginia Division Of Natural Resources Wv Division Of Natural Resources Office Of Land & Streams 324 Fourth Avenue, Room 200 South Charleston, WV 25303 | ICG Tygart Valley, LLC | TV-115 | 5/7/2015 | Right of Entry Agreement | $                  - |
| West Virginia Division Of Natural Resources Wv Division Of Natural Resources Office Of Land & Streams 324 Fourth Avenue, Room 200 South Charleston, WV 25303 | Wolf Run Mining Company | BHI-074-1 | 2/20/1997 | License Agreement | $                  - |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| West Virginia Division Of Natural Resources Wv Division Of Natural Resources Office Of Land & Streams 324 Fourth Avenue, Room 200 South Charleston, WV 25303 | Wolf Run Mining Company | BHI-143 | 6/14/2007 | License Agreement | $ - |
| West Virginia Division Of Natural Resources Wv Division Of Natural Resources Office Of Land & Streams 324 Fourth Avenue, Room 200 South Charleston, WV 25303 | Wolf Run Mining Company | SM-112 | 5/1/2004 | License Agreement | $ - |
| West Virginia Division Of Natural Resources Wv Division Of Natural Resources Office Of Land & Streams 324 Fourth Avenue, Room 200 South Charleston, WV 25303 | Wolf Run Mining Company | SM-137 | 7/3/2010 | License Agreement | $ - |
| Westar Energy, Inc. PO Box 889 (66601) 818 South Kansas Avenue Topeka, KS 66612 | Arch Coal Sales Company, Inc. | n/a | 3/25/2004 | Master Coal Purchase and Sale Agreement | $ 0.00 |
| Westar Energy, Inc. PO Box 889 (66601) 818 South Kansas Avenue Topeka, KS 66612 | Arch Coal Sales Company, Inc. | MO# 4715 | 1/1/2015 | Coal Supply Agreement - Sale | $ 0.00 |
| Western Energy Resources, Inc. C / O Joint Interest P.O. Box 730002 Dallas, TX 75373-0002 | Western Energy Resources, Inc. | BT-301 | 8/1/2006 | Agreement for Mining Operations | See footnote |
| Western Fuels - Wyoming Inc. P.O. Box 33424 Denver, CO 80233 | Ark Land Company | BT-425 | 5/27/1997 | Overriding Royalty Agreement | $ - |
| Western Fuels Association, Inc. 1100 W. 116th Avenue Westminster, CO 80234 | Arch Coal Sales Company, Inc. | MO# 4936 | 1/1/2016 | Coal Supply Agreement - Sale | $ 0.00 |
| Western Fuels Association, Inc. 1100 W. 116th Avenue Westminster, CO 80234 | Arch Coal Sales Company, Inc. | MO# 5034 | 1/1/2016 | Coal Supply Agreement - Sale | $ 0.00 |
| Western Fuels Association, Inc. 1100 W. 116th Avenue Westminster, CO 80234 | Arch Coal Sales Company, Inc. | MO# 4774 | 10/1/2014 | Coal Supply Agreement - Sale | $ 0.00 |
| Western Fuels Association, Inc. 1100 W. 116th Avenue Westminster, CO 80234 | Arch Coal Sales Company, Inc. | MO# 4933 | 1/1/2016 | Coal Supply Agreement - Sale | $ 0.00 |
| Western Fuels Association, Inc. 1100 W. 116th Avenue Westminster, CO 80234 | Arch Coal Sales Company, Inc. | MO# 4934 | 1/1/2016 | Coal Supply Agreement - Sale | $ 0.00 |
| Western Fuels 1100 W. 116th Avenue Westminster, CO 80234 Attn: Meri Sandlin | Arch Coal Sales Company, Inc. | n/a | 8/25/2011 | Master Coal Purchase and Sale Agreement | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Western Gas Processors, Ltd.<br>10701 Melody Drive<br>North Glenn, CO 80234 | Ark Land Company | BT-563 | 1/7/1970 | Oil Or Gas Easement | See footnote |
| Western Gas Processors, Ltd.<br>10701 Melody Drive<br>North Glenn, CO 80234 | Thunder Basin Coal Company, L.L.C. | CC-045 | 1/8/1979 | Oil Or Gas Easement | $ - |
| Western Gas Resources, Inc.<br>1099 18Th Street, Suite 1200<br>Denver, CO 80202 | Ark Land Company | BT-416 | 3/13/2000 | Oil Or Gas Easement | $ - |
| Western Gas Resources, Inc.<br>1099 18Th Street, Suite 1200<br>Denver, CO 80202 | Ark Land Company | BT-437 | 7/11/2002 | Oil Or Gas Easement | $ - |
| Western Gas Resources, Inc.<br>1099 18Th Street, Suite 1200<br>Denver, CO 80202 | Ark Land Company | BT-442 | 1/28/2000 | Oil Or Gas Easement | See footnote |
| Western Gas Resources, Inc.<br>1099 18Th Street, Suite 1200<br>Denver, CO 80202 | Ark Land Company | BT-521 | 7/13/2001 | Oil Or Gas Easement | $ - |
| Western Gas Resources, Inc.<br>1099 18Th Street, Suite 1200<br>Denver, CO 80202 | Ark Land Company | BT-522 | 9/8/1999 | Oil Or Gas Easement | $ - |
| Western Gas Resources, Inc.<br>1099 18Th Street, Suite 1200<br>Denver, CO 80202 | Ark Land Company | BT-568 | 2/18/2000 | Oil Or Gas Easement | $ - |
| Western Gas Resources, Inc.<br>1099 18Th Street, Suite 1200<br>Denver, CO 80202 | Ark Land Company | BT-569 | 10/15/2001 | Oil Or Gas Easement | $ - |
| Western Gas Resources, Inc.<br>1099 18Th Street, Suite 1200<br>Denver, CO 80202 | Ark Land Company | BT-570 | 3/22/2001 | Oil Or Gas Easement | $ - |
| Western Gas Resources, Inc.<br>P.O. Box 1330<br>Houston, TX 77251-1330 | Ark Land Company | BT-426 | 9/10/1997 | Surface Use Agreement | $ - |
| Western Illinois Power Coop<br>524 N. Madison<br>Carthage, IL 62321 | ICG Illinois, LLC | VP-271 | 12/23/1980 | Easement | $ - |
| Western Pocahontas Properties Limited Partnership<br>5260 Irwin Road<br>Huntington, WV 25705 | Vindex Energy Corporation | VDX-074 | 4/30/2008 | Right of Entry Agreement | $ - |
| Western Railroad Properties, Incorporated<br>165 North Canal Street<br>Chicago, IL 60606 | Ark Land Company | BT-582 | 2/20/1987 | Easement | $ - |
| Westerngeco, Ltd.<br>Schlumberger House<br>Buckingham Gate<br>Gatwick Airport<br>West Sussex, RH6 0NZ, UK | Ark Land Company | CB-061 | 9/13/2002 | Permission to Conduce Exploration/Seismic Lines | $ - |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| WestRock CP, LLC<br>504 Thrasher Street<br>Norcross, GA 30071 | Arch Coal Sales Company, Inc. | MO# 5131 | 1/1/2016 | Coal Supply Agreement - Sale | $ 0.00 |
| Weyerhaeuser Nr Company<br>41 Tjm Drive<br>Buckhannon, WV 26201 | Ark Land Company | TV-126 | 10/26/2015 | Timber Agreement | $ - |
| Wgr Asset Holding Company, Llc<br>1099 18Th Street<br>Suite 1200<br>Denver, CO 80202-1964 | Thunder Basin Coal Company, L.L.C. | BT-167 | 11/27/2000 | Oil Or Gas Easement | See footnote |
| Wgr Asset Holding Company, Llc<br>1099 18Th Street<br>Suite 1200<br>Denver, CO 80202-1964 | Ark Land Company | BT-195 | 9/14/2001 | Oil Or Gas Easement | $ - |
| Wgr Asset Holding Company, Llc<br>1099 18Th Street, Suite 1200<br>Denver, CO 80202-1964 | Ark Land Company | BT-160-3 | 5/23/2000 | Surface Lease | $ - |
| Wgr Operating, L.P.<br>1099 18Th Street, Suite 1800<br>Denver, CO 80202-1918<br>Attn: Land Department | Ark Land Company | BT-160-4 | 5/23/2000 | Oil Or Gas Easement | $ - |
| Wgr Operating, L.P.<br>1099 18Th Street, Suite 1800<br>Denver, CO 80202-1918<br>Attn: Land Department | Ark Land Company | BT-196 | 11/1/2001 | Easement | $ - |
| Wgr Operating, L.P.<br>1099 18Th Street, Suite 1800<br>Denver, CO 80202-1918<br>Attn: Land Department | Ark Land Company | BT-223 | 11/4/2002 | Easement | $ - |
| Wgr Operating, L.P.<br>1099 18Th Street, Suite 1800<br>Denver, CO 80202-1918<br>Attn: Land Department | Ark Land Company | BT-374 | 2/22/2013 | Oil Or Gas Easement | $ - |
| Wgr Operating, L.P.<br>1099 18Th Street, Suite 1800<br>Denver, CO 80202-1918<br>Attn: Land Department | Ark Land Company | BT-612 | 8/19/2011 | Easement | $ - |
| Wheat Family Enterprises, Llc<br>James & William Wheat, Members<br>3524 Graysby Avenue<br>San Pedro, CA 90732 | ICG Illinois, LLC | VP-191 | 3/13/2007 | Coal Lease | $ - |
| Wheat Family Enterprises, Llc<br>James & William Wheat, Members<br>3524 Graysby Avenue<br>San Pedro, CA 90732 | ICG Illinois, LLC | VP-215 | 3/12/2009 | Coal Lease | $ - |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| White Flame Energy, Inc.<br>C/O Alpha Natural Resources<br>P.O. Box 858<br>Vinton, VA 24179 | Allegheny Land Company | AG-086 | 4/23/1997 | Letter Agreement Re: Partial Release and Surrender | $ - |
| White Flame Energy, Inc.<br>C/O Alpha Natural Resources<br>P.O. Box 858<br>Vinton, VA 24179 | Allegheny Land Company | AG-087-1 | 8/14/2002 | Overriding Royalty Agreement | $ - |
| White Walnut Farms, Llc<br>C/O Irl Englehardt, Manager<br>5810 Canary Road<br>Pinckneyville, IL 62274 | Ark Land Company | AL-25-1 | 12/7/1960 | Coal Lease | $ - |
| Wilda J. (Summerfield) Wright<br>134 Glade Run<br>Moatsville, WV 26405 | Wolf Run Mining Company | SM-063-3 | 12/11/2014 | Waiver and Release of Right of Lateral, Subjacent and Other Support | $ - |
| Wilkinson, Jerry And Rhonda (Successors To Wilkinson, John)<br>372 Mackey Road<br>Gillette, WY 82716 | Thunder Basin Coal Company, L.L.C. | BT-035 | 12/19/1991 | License Agreement | $ - |
| Willa Jo Jones<br>433 Cherry Hill Road<br>Philippi, WV 26416-1502 | Wolf Run Mining Company | SM-035-1 | 3/27/2007 | Coal Lease | $ 14,151.63 |
| Willa Jo Jones<br>433 Cherry Hill Road<br>Philippi, WV 26416-1502 | Wolf Run Mining Company | SM-035-2 | 4/30/2007 | Coal Lease | $ - |
| Willa Jo Jones<br>433 Cherry Hill Road<br>Philippi, WV 26416-1502 | Wolf Run Mining Company | SM-035-3 | 4/30/2007 | Coal Lease | $ - |
| Willa Jo Jones<br>433 Cherry Hill Road<br>Philippi, WV 26416-1502 | Wolf Run Mining Company | SM-066 | 10/25/2001 | Coal Lease | $ - |
| Willard Craig Miller<br>3835 Hedgecliff Court<br>Alpharetta, GA 30022 | ICG Natural Resources, LLC | HTM-005 | 7/22/1977 | Overriding Royalty Agreement | See footnote |
| Willard Yeager<br>365 Waller Road<br>Grafton, WV 26354-7588 | CoalQuest Development LLC | TV-004-4 | 6/2/2014 | Farm Lease | $ - |
| William & Patricia Beach<br>4105 Sawmill Road<br>Oakdale, IL 62268 | Ark Land Company | DD-204 | 12/8/1959 | Coal Lease | See footnote |
| William & Wilma Meyers<br>11470 East Sixth Street<br>Tulsa, OK 74128 | Ark Land Company | DD-360-9 | 8/3/1978 | Coal Lease | $ - |
| William & Wilma Meyers<br>11470 East Sixth Street<br>Tulsa, OK 74128 | Ark Land Company | DD-471 | 6/17/1981 | Coal Lease | See footnote |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| William Ansel Frey, Jr.<br>P. O. Box 1227<br>Santa Clara, CA 95052 | Wolf Run Mining Company | SM-107 | 5/9/2009 | Easement | $ - |
| William Barnes Iii Marital Trust<br>Commerce Bank- Cindy Lewis<br>P O Box 11356<br>St Louis, MO 63105 | ICG Illinois, LLC | VP-018; VP-018-1 | 4/6/1978 | Coal Lease | See footnote |
| William C. Heisner, Jr.<br>1343 Hornchurch Avenue<br>Casper, WY 82609 | Ark Land Company | CS-20 | 1/1/1996 | Consulting Agreement | $ 2,325.00 |
| William C. Robert W. And Steven C. Kirkwood (Succ. To Mercury Exploration Co)<br>120 South Durbin<br>Casper, WY 86201 | Thunder Basin Coal Company, L.L.C. | CC-059 | 7/8/1996 | Surface Oil And Gas Lease | $ - |
| William C. Stude, Jr., et al.<br>#19 Berkshire Lane<br>St. Louis, MO 63117 | Arch Coal, Inc. | n/a | 8/10/1998 | Commercial Lease, as amended 5/1/2005, 6/26/2008, 3/12/2013, and 3/31/2015 | $ 13,751.40 |
| William C., Jr. Turley<br>P O Box 36<br>Petersburg, WV 26847 | ICG Natural Resources, LLC | JC-004 | 1/1/1993 | Fee Lease | See footnote |
| William Cunningham, Jr<br>100 Wild Holly Lane<br>Longwood, FL 32779-4933 | Ark Land Company | AL-29 | 2/25/1961 | Coal Lease | See footnote |
| William E Dudley<br>201 Lochweed Court<br>Columbia, SC 29212 | Wolf Run Mining Company | BHI-041 | 5/30/1997 | Coal Lease | See footnote |
| William E. & Myra M. Reno<br>P.O. Box 236<br>Big Horn, WY 82833 | Ark Land Company | BT-250-1 | 12/20/1979 | Coal Lease | $ - |
| William E. Reno Revocable Trust<br>425 Bowers Road<br>Gillette, WY 82716 | Thunder Basin Coal Company, L.L.C. | BT-003 | 8/22/1977 | Coal Lease | See footnote |
| William F. & Rhonda Smith<br>P.O. Box 312<br>Varney, WV 25696 | ICG East Kentucky, LLC | BBC-040 | 11/15/1996 | Surface Lease | $ - |
| William F. Merriman<br>132 S Knollwood Drive<br>Schaumburg, IL 60193-1024 | ICG Illinois, LLC | VP-122 | 10/28/1975 | Coal Lease | $ - |
| William H. & Patricia H. Wallace<br>1100 National City Bank Building<br>Cleveland, OH 44114 | Ark Land Company | DD-360 | 9/26/1978 | Coal Lease | $ 165.04 |
| William H. Wallace<br>1100 National City Bank Building<br>Cleveland, OH 44114 | Ark Land Company | DD-471 | 6/17/1981 | Coal Lease | See footnote |
| William J. Beaston Jr<br>Rt 1 Box 217<br>Philippi, WV 26416 | Wolf Run Mining Company | SM-016 | 10/26/2006 | Coal Lease | $ - |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| William J. Beaston Jr<br>Rt 1 Box 217<br>Philippi, WV 26416 | Wolf Run Mining Company | SM-016-1 | 10/26/2006 | Coal Lease | $ - |
| William K. Burkhart<br>511 Limuel<br>Wichita, KS 67235 | Ark Land Company | DD-358 | 7/10/1978 | Coal Lease | See footnote |
| William K. Crawford, Jr.<br>307 East Street<br>Pinckneyville, IL 62274 | Ark Land Company | DD-469 | 5/18/1981 | Coal Lease | See footnote |
| William K. Crawford, Jr.<br>307 East Street<br>Pinckneyville, IL 62274 | Ark Land Company | DD-469-1 | 9/28/2007 | Coal Lease | $ - |
| William K. Crawford, Jr.<br>307 East Street<br>Pinckneyville, IL 62274 | Ark Land Company | DD-470 | 5/18/1981 | Coal Lease | See footnote |
| William K. Crawford, Jr.<br>307 East Street<br>Pinckneyville, IL 62274 | Ark Land Company | DD-470-1 | 9/28/2007 | Coal Lease | $ - |
| William K. Crawford, Jr.<br>307 East Street<br>Pinckneyville, IL 62274 | Ark Land Company | DD-471-1 | 9/28/2007 | Coal Lease | $ - |
| William L. & Deloris R. Bender<br>4139 Tiger Road<br>Pinckneyville, IL 62274-3216 | Ark Land Company | ARK-556-1 | 8/1/1991 | Option Agreement | $ - |
| William L. Ferguson Testamentary Trust<br>P.O. Box 3004<br>Gillette, WY 82717-3004 | Ark Land Company | BT-289 | 6/20/2006 | Transaction Agreement | $ - |
| William Lester, Jr. & Linda Fagan<br>3195 Saint Catherine Street<br>Florissant, MO 63033 | ICG Illinois, LLC | VP-171 | 1/15/1982 | Coal Lease | $ - |
| William Lewis & Teresa Collins<br>60 Virginia Avenue<br>Whitesburg, KY 41858 | Ark Land Company | BD-037-2 | 4/7/2010 | Coal Lease | See footnote |
| William Lewis Collins As Trustee Of The Sam Collins Iii Irrevocable Living Trust<br>60 Virginia Avenue<br>Whitesburg, KY 41858 | Ark Land Company | BD-037-2 | 4/7/2010 | Coal Lease | See footnote |
| William M. & Isabell T. Salmons<br>4097 Aarons Creek Road<br>Virgilina, VA 24598 | ICG Natural Resources, LLC | MTS-080 | 3/12/1993 | Coal Lease | $ - |
| William M. Kinsey<br>4920 Woodmar Dr Sw<br>Roanoke, VA 24018 | Wolf Run Mining Company | BHI-025 | 4/18/1997 | Coal Lease | $ 2.04 |
| William Maxham Edwards<br>2463 Cambridge Road<br>Coshocton, OH 43812 | Ark Land Company | DD-084 | 2/22/1957 | Coal Lease | See footnote |

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| William Orton<br>319 Cobalt Cv<br>Georgetown, TX 78633-5221 | Ark Land Company | DD-471 | 6/17/1981 | Coal Lease | See footnote |
| William Paul & Anna Ruth Snaker<br>5250 Tallmansville Road<br>Buckhannon, WV 26201 | Wolf Run Mining Company | BHI-157 | 11/11/2011 | Utility Easement | $ - |
| William R. Tackett<br>101 Yorktown Place<br>Sanford, FL 32771 | Ark Land Company | CM-009304 | 9/23/2015 | Surface Lease | See footnote |
| William Saltis<br>1905 Paul E. Malone Road<br>Grafton, WV 26354 | Ark Land Company | SR-055 | 7/15/2014 | Residential Lease | $ - |
| William Shayde & Patricia Chapman<br>Box 118 Nolan Street<br>Williamson, WV 25661 | ICG East Kentucky, LLC | MTS-017 | 5/15/2007 | Surface Lease | $ - |
| William T. Evans<br>8351 Breezy Meadows Drive<br>Riverton, IL 62561 | ICG Illinois, LLC | VP-252-3 | 9/16/2015 | EXPLORATION DRILLING LETTER AGREEMENT WITH RESPECT TO HOLES TO BE DRILLED IN SECTION 25 & 26, T17N, R 4W IN SANGAMON COUNTY, ILLINOIS. | $ 1,200.00 |
| William W. Smith<br>Rt 1 Box 592<br>South Shore, KY 41175 | ICG Natural Resources, LLC | MTS-092 | 2/19/1969 | Coal Lease | See footnote |
| Williams Communications, Inc.<br>P.O. Box 22067<br>Tulsa, OK 74121 | Ark Land Company | CB-047 | 5/13/1999 | Easement | $ - |
| Williams Production (F/K/A Barrett Resources)<br>300 North Works Avenue<br>Gillette, WY 82716-3043 | Ark Land Company | BT-295-1 | 3/13/2000 | Surface Use Agreement | $ - |
| Williams, Anne Goodloe (Family Trust)<br>C/O Kim Brooks Williams, Executor<br>2416 Starfish Road<br>Virginia Beach, VA 23451 | ICG Natural Resources, LLC | HTM-005 | 7/22/1977 | Overriding Royalty Agreement | See footnote |
| Williamsville State Bank & Trust, As Trustee U/T/A Dtd 12/31/96 Known As Trust No 9603<br>3341 Old Jacksonville Road<br>Springfield, IL 62711<br>Attn: Trust Dept - Trust #9603 | ICG Illinois, LLC | VP-223 | 2/24/2010 | Coal Lease | $ 21,983.30 |
| Wilson, Edwin M<br>401 Tinker Creek Lane<br>Roanoke, VA 24019 | ICG Natural Resources, LLC | MTS-087 | 7/16/1984 | Coal Lease | $ - |
| Winsconsin Public Services Corporation<br>700 North Adams Street<br>Green Bay, WI 54301<br>Attn: Mary Jo Treml | Arch Coal Sales Company, Inc. | n/a | 11/15/2011 | Master Coal Purchase and Sale Agreement | $ 0.00 |
| Wisconsin Public Service Corp.<br>700 North Adams Street<br>Green Bay, WI 54301 | Arch Coal Sales Company, Inc. | MO# 93 | 6/10/1977 | Coal Supply Agreement - Sale | $ 0.00 |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Wood Creek Farm, Lp<br>Robert C Woodruff, Gen Partner<br>1500 South Wiggins<br>Springfield, IL 62704 | ICG Illinois, LLC | VP-109 | 3/15/1977 | Coal Lease | $ - |
| Woody Brothers<br>24 Vicksburg Road<br>Buckhannon, WV 26201 | Wolf Run Mining Company | UP-014 | 7/1/2010 | Easement | $ - |
| Woody Brothers<br>24 Vicksburg Road<br>Buckhannon, WV 26201 | Wolf Run Mining Company | BHI-156 | 11/16/2011 | Utility Easement | $ - |
| Woody Lumber Co., Inc.<br>Woody Lumber Company<br>201 Vicksburg Road<br>Suite 101<br>Buckhannon, WV 26201 | Hawthorne Coal Company, Inc. | BHI-099 | 3/23/1999 | Easement | $ - |
| Woody Lumber Co., Inc.<br>Woody Lumber Company<br>201 Vicksburg Road, Suite 101<br>Buckhannon, WV 26201 | Upshur Property, Inc. | UP-001-3 | 9/2/1994 | Timber Agreement | $ - |
| Workforce Software<br>Attn: Robert Glatt<br>38705 Seven Mile Road<br>Livonia, MI 48152 | Arch Coal, Inc. | n/a | 5/4/2014 | Support Agreement | $ 3,613.57 |
| Wpx Energy Rocky Mountain, Llc<br>1001 17Th Street<br>Suite 1200<br>Denver, CO 80202-2056 | Thunder Basin Coal Company, L.L.C. | BT-150 | 7/7/1999 | Oil Gas Operating Agreement | $ - |
| Wpx Energy Rocky Mountain, Llc<br>1001 17Th Street<br>Suite 1200<br>Denver, CO 80202-2056 | Western Energy Resources, Inc. | BT-301 | 8/1/2006 | Agreement for Mining Operations | See footnote |
| Wpx Energy Rocky Mountain, Llc<br>1001 17Th Street<br>Suite 1200<br>Denver, CO 80202-2056 | Ark Land Company | BT-338 | 12/12/2007 | Well Suspension Agreement | See footnote |
| Wpx Energy Rocky Mountain, Llc<br>1001 17Th Street<br>Suite 1200<br>Denver, CO 80202-2056 | Ark Land Company | BT-309-4 | 1/30/1998 | Surface Use Agreement | $ - |
| Wpx Energy Rocky Mountain, Llc<br>1099 18Th Street, Suite 1200<br>Denver, CO 80202-2056 | Ark Land Company | BT-193 | 5/12/1997 | Oil And Gas Lease | See footnote |
| Wv Dep<br>601 57Th Street, Se<br>Charleston, WV 25304-2345 | Vindex Energy Corporation | VDX-031 | 2/6/2009 | Easement | $ - |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Wv Department Of Environmental Protection<br>601 57Th Street, Se<br>Charleston, WV 25304-2345 | Patriot Mining Company, Inc. | PMC-166 | 2/11/2010 | Reclamation Easement Agreement | $ - |
| Wv Department Of Transportation; Doh-Finance Section<br>Treasurer Rpd<br>P.O. Box 11013<br>1900 Kanawha Boulevard<br>Charleston, WV 25339 | Wolf Run Mining Company | BHI-042 | 3/1/1998 | Coal Lease | $ - |
| Wv Dept. Of Transportation Div. Of Hwys.<br>1900 Kanawha Boulevard East<br>Building Five - Room 110<br>Charleston, WV 25305-0430 | ICG Eastern, LLC | EBR-055 | 9/3/2004 | Agreement for the Segment Relocation of County Route 44, Webster County | $ - |
| Wyodak Resources Development Corporation<br>625 Ninth Street<br>Rapid City, SD 57701<br>Attn: Dale E. Clement | Ark Land Company | BT-423 | 5/27/1997 | Overriding Royalty Agreement | $ - |
| Wyoming Department Of Transportation<br>301 Airport Road<br>P.O. Box 1040<br>Rawlins, WY 82301 | Thunder Basin Coal Company, L.L.C. | BT-281 | 7/7/2005 | Cooperative Agreement with Wyoming Department of Transportation | $ - |
| Wyoming State Engineer<br>Herschler Building 4-E<br>Cheyenne, Wy 82002 | Thunder Basin Coal Company, L.L.C. | BT-309-11 | 10/4/2010 | Stuart 44-05-4371 Stock Reservoir, Permit No. 19700SR granted for storage of 1.23 acre-feet of water from all sources in any one year for stock purposes only | $ - |
| Wyoming State Engineer<br>Herschler Building, 4-E<br>Cheyenne, WY 82002 | Thunder Basin Coal Company, L.L.C. | BT-179-1 | Unknown | Water Agreement | $ - |
| Wyoming State Engineer<br>Herschler Building, 4-E<br>Cheyenne, WY 82002 | Thunder Basin Coal Company, L.L.C. | BT-179-15 | Unknown | Water Agreement | $ - |
| Wyoming State Engineer<br>Herschler Building, 4-E<br>Cheyenne, WY 82002 | Thunder Basin Coal Company, L.L.C. | BT-179-5 | Unknown | Water Agreement | $ - |
| Wyoming State Highway Department<br>5300 Bishop Boulevard<br>Cheyenne, WY 82009-3340 | Thunder Basin Coal Company, L.L.C. | BT-060 | 7/21/1978 | Easement | $ - |
| Wyoming State Highway Department<br>5300 Bishop Boulevard<br>Cheyenne, WY 82009-3340 | Thunder Basin Coal Company, L.L.C. | BT-098 | 3/30/1976 | Easement | $ - |
| Wyoming State Highway Department<br>5300 Bishop Boulevard<br>Cheyenne, WY 82009-3340 | Thunder Basin Coal Company, L.L.C. | BT-207 | 10/31/1999 | License Agreement | $ - |
| Wyoming State Highway Department<br>5300 Bishop Boulevard<br>Cheyenne, WY 82009-3340 | Thunder Basin Coal Company, L.L.C. | BT-208 | 12/6/1999 | License Agreement | $ - |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Wyoming State Highway Department<br>5300 Bishop Boulevard<br>Cheyenne, WY 82009-3340 | Thunder Basin Coal Company, L.L.C. | BT-209 | 12/6/1999 | License Agreement | $ - |
| Wyoming State Lands & Investments<br>Surface Division<br>Herschler Bldg, 3Rd Floor West<br>122 West 25Th Street<br>Cheyenne, WY 82002-0600 | Thunder Basin Coal Company, L.L.C. | BT-154 | 2/2/2005 | Coal Lease | $ - |
| Wyoming State Lands & Investments<br>Surface Division, Herschler Bldg<br>122 West 25Th Street, 3rd Floor West<br>Cheyenne, WY 82002-0600 | Ark Land Company | H-55 | 11/1/1982 | Coal Lease | $ - |
| Wyoming State Lands & Investments<br>Surface Division, Herschler Bldg<br>122 West 25th Street, 3rd Floor West<br>Cheyenne, WY 82002-0600 | Arch Western Resources, LLC | BT-010 | 4/2/2005 | Coal Lease | $ - |
| Wyoming State Lands & Investments<br>Surface Division, Herschler Bldg<br>122 West 25th Street, 3rd Floor West<br>Cheyenne, WY 82002-0600 | Thunder Basin Coal Company, L.L.C. | BT-012 | 2/2/2005 | Coal Lease | $ - |
| Wyoming State Lands & Investments<br>Surface Division, Herschler Bldg<br>122 West 25th Street, 3rd Floor West<br>Cheyenne, WY 82002-0600 | Thunder Basin Coal Company, L.L.C. | BT-013 | 9/2/2005 | Coal Lease | $ - |
| Wyoming State Lands & Investments<br>Surface Division, Herschler Bldg<br>122 West 25th Street, 3rd Floor West<br>Cheyenne, WY 82002-0600 | Arch Western Resources, LLC | BT-016 | 4/2/2005 | Coal Lease | $ - |
| Wyoming State Lands & Investments<br>Surface Division, Herschler Bldg<br>122 West 25th Street, 3rd Floor West<br>Cheyenne, WY 82002-0600 | Thunder Basin Coal Company, L.L.C. | BT-017 | 4/2/1995 | Coal Lease | $ - |
| Wyoming State Lands & Investments<br>Surface Division, Herschler Bldg<br>122 West 25Th Street, 3Rd Floor West<br>Cheyenne, WY 82002-0600 | Arch Western Resources, LLC | BT-018 | 4/2/1995 | Coal Lease | $ - |
| Wyoming State Lands & Investments<br>Surface Division, Herschler Bldg<br>122 West 25Th Street, 3Rd Floor West<br>Cheyenne, WY 82002-0600 | Arch Western Resources, LLC | BT-019 | 4/2/2005 | Coal Lease | $ - |
| Wyoming State Lands & Investments<br>Surface Division, Herschler Bldg<br>122 West 25Th Street, 3Rd Floor West<br>Cheyenne, WY 82002-0600 | Arch Western Resources, LLC | BT-022 | 4/2/2005 | Coal Lease | $ - |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount [1] |
|---|---|---|---|---|---|
| Wyoming State Lands & Investments Surface Division, Herschler Bldg 122 West 25Th Street, 3Rd Floor West Cheyenne, WY 82002-0600 | Arch Western Resources, LLC | BT-023 | 4/2/1995 | Coal Lease | $                          - |
| Wyoming State Lands & Investments Surface Division, Herschler Bldg 122 West 25Th Street, 3Rd Floor West Cheyenne, WY 82002-0600 | Arch Western Resources, LLC | BT-027 | 4/2/1995 | Coal Lease | $                          - |
| Wyoming State Lands & Investments Surface Division, Herschler Bldg 122 West 25Th Street, 3Rd Floor West Cheyenne, WY 82002-0600 | Arch Western Resources, LLC | BT-029 | 4/2/2005 | Coal Lease | $                          - |
| Wyoming State Lands & Investments Surface Division, Herschler Bldg 122 West 25Th Street, 3Rd Floor West Cheyenne, WY 82002-0600 | Arch Western Resources, LLC | BT-033 | 4/2/1995 | Coal Lease | $                          - |
| Wyoming State Lands & Investments Surface Division, Herschler Bldg 122 West 25Th Street, 3Rd Floor West Cheyenne, WY 82002-0600 | Ark Land Company | BT-409 | 2/2/2005 | Coal Lease | $                          - |
| Wyoming State Lands & Investments Surface Division, Herschler Bldg 122 West 25Th Street, 3Rd Floor West Cheyenne, WY 82002-0600 | Ark Land Company | BT-433-1 | 1/29/2009 | Access Agreement | $                          - |
| Wyoming State Lands & Investments Surface Division, Herschler Bldg 122 West 25Th Street, 3Rd Floor West Cheyenne, WY 82002-0600 | Thunder Basin Coal Company, L.L.C. | CC-002 | 2/2/2005 | Coal Lease | $                          - |
| Wyoming State Lands & Investments Surface Division, Herschler Bldg 122 West 25Th Street, 3Rd Floor West Cheyenne, WY 82002-0600 | Thunder Basin Coal Company, L.L.C. | CC-003 | 9/2/2005 | Coal Lease | $                          - |
| Wyoming State Lands & Investments Surface Division, Herschler Building 122 West 25Th Street, 3Rd Floor West Cheyenne, WY 82002-0600 | Ark Land WR, Inc. | CB-013 | 3/1/2007 | Grazing Lease | $                          - |
| Wyoming State Lands & Investments Surface Division, Herschler Building 122 West 25Th Street, 3Rd Floor West Cheyenne, WY 82002-0600 | Ark Land WR, Inc. | CB-015 | 3/1/1989 | Grazing Lease | $                          - |
| Wyoming State Lands & Investments Surface Division, Herschler Building 122 West 25th Street, 3rd Floor West Cheyenne, WY 82002-0600 | Thunder Basin Coal Company, L.L.C. | BT-007 | 2/1/1992 | Grazing Lease | $                          - |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Wyoming State Lands & Investments Surface Division, Herschler Building 122 West 25th Street, 3rd Floor West Cheyenne, WY 82002-0600 | Ark Land Company | BT-553 | 2/1/2002 | Grazing Lease | $                - |
| Wyoming State Lands & Investments Surface Division, Herschler Building 122 West 25th Street, 3rd Floor West Cheyenne, WY 82002-0600 | Ark Land Company | BT-554 | 2/1/2002 | Grazing Lease | $        1,191.16 |
| Wyoming State Lands & Investments Surface Division, Herschler Building 122 West 25th Street, 3rd Floor West Cheyenne, WY 82002-0600 | Thunder Basin Coal Company, L.L.C. | CC-005 | 6/1/2006 | Surface Lease | $                - |
| Wyoming State Lands & Investments Surface Division, Herschler Building 122 West 25th Street, 3rd Floor West Cheyenne, WY 82002-0600 | Thunder Basin Coal Company, L.L.C. | CC-006 | 2/1/1994 | Grazing Lease | $                - |
| Wyoming State Lands & Investments Surface Division, Herschler Building 122 West 25th Street, 3rd Floor West Cheyenne, WY 82002-0600 | Arch of Wyoming, LLC | CB-003 | 12/2/2005 | Lease of 480 acres of coal located in NE W2 Section 16, Township 21 North, Range 80 West, 6th P.M., Carbon County, WY | $                - |
| Wyvonne Fields 1108 Pine Street Cumberland, KY 40823 | Ark Land Company | KY-7313 | 1/5/2012 | Office Lease | $                - |
| Xerox Corporation 520 Maryville Centre Drive Suite 410 St. Louis, MO 63141 | Mingo Logan Coal Company | n/a | 5/1/2013 | Services & Solutions Order | $        2,815.51 |
| Xerox Corporation 520 Maryville Centre Drive Suite 410 St. Louis, MO 63141 | Mingo Logan Coal Company | n/a | 3/1/2014 | Services & Solutions Order | See footnote. |
| XO Communications Services, LLC 2020 Westport Center Drive St. Louis, MO 63146 | Arch Coal, Inc. | n/a | 11/13/2015 | Service Order Agreement | $            0.00 |
| Yates Petroleum Corporation P.O. Box 2560 Gillette, WY 82717-2560 | Ark Land Company | BT-276 | 6/21/1999 | Oil Gas Operating Agreement | $                - |
| Yates Petroleum Corporation P.O. Box 2560 Gillette, WY 82717-2560 | Western Energy Resources, Inc. | BT-339 | 4/21/2008 | Oil And Gas Agreement | $                - |
| Yulonda Smith 1913 Narrows Branch Road Hardy, KY 41531 | ICG East Kentucky, LLC | BBC-012 | 3/13/1997 | Surface Lease | See footnote |
| Yvonne Lunnemann Kennedy 7138 Gordon R. Sparta, IL 62286 | Ark Land Company | ARK-714 | 3/15/1980 | Coal Lease | $                - |

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Proposed Cure Amount[1] |
|---|---|---|---|---|---|
| Yvonne Moore<br>1025 E King St<br>Franklin, IN 46131 | ICG Natural Resources, LLC | MTS-092 | 2/19/1969 | Coal Lease | See footnote |
| Zelma Davis<br>2091 Legends Court<br>Merced, CA 95340 | Ark Land Company | ARK-716 | 8/12/1981 | Coal Lease | See footnote |
| Zion Lutheran Church<br>508 South Mill Street<br>Pinckneyville, IL 62274 | Ark Land Company | ARK-698 | 7/2/1981 | Coal Lease | See footnote |
| Zola Phillips<br>Box 130<br>Mccarr, KY 41544 | ICG East Kentucky, LLC | BBC-007 | 11/2/1998 | Surface Lease | See footnote |

**Notes:**

[1]: For Agreements that have Agreement ID's associated with them and are listed multiple times on the schedule due to such agreements having multiple Counterparties, the proposed Cure amount represents the total amount for all such Counterparties and is set forth opposite the first such occurrence of said Agreement to appear. For all Agreements that do not have Agreement ID's associated with them and that belong to a Counterparty with multiple other Agreements appearing on this schedule, the proposed Cure amount represents the total amount for all such Agreements and is set forth opposite the first such Agreement to appear.

# Exhibit 4

**Arch Coal, Inc.**

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Description and Location of Expendable Property | Rejection Effective Date |
|---|---|---|---|---|---|---|
| A & D Well, Inc.<br>P. O. Box 245<br>Philipsburg, PA 16866 | Vindex Energy Corporation | n/a | 10/27/2007 | Independent Contractor Agreement | n/a | Filing Date |
| Abbott Engineering, Inc.<br>3076 KY Route 321<br>Prestonsburg, KY 40503 | ICG East Kentucky, LLC | n/a | 4/1/2010 | Independent Contractor Agreement | n/a | Filing Date |
| Aesop Trucking, Inc.<br>RR 3 Box 66D<br>Philippi, WV 26416 | Arch Coal, Inc. | n/a | 12/5/2012 | Trucking Agreement | n/a | Filing Date |
| Aesop Trucking, Inc.<br>RR 3 Box 66D<br>Philippi, WV 26416 | Wolf Run Mining Company | n/a | 4/1/2013 | Trucking Agreement | n/a | Filing Date |
| Alberta Rice<br>3310A Trappers Trail Unit 66A<br>Cortland, OH 44410 | Patriot Mining Company, Inc. | VDX-092-3 | 1/23/1995 | Lease of 5.556% undivided interest in 82.38 acres in Garrett County, MD | Lease of 5.556% undivided interest in 82.38 acres in Garrett County, MD | Filing Date |
| Allegany Coal And Land Company<br>P O Box 410<br>Frostburg, MD 21532 | Vindex Energy Corporation | VXC-001-3 | 5/22/2014 | Agreement and Waiver to accommodate mining | Agreement and Waiver regarding razing of a house, barn and other improvements in order to accommodate mining covered by Permit SM-01-439 | Filing Date |
| Anderson Equipment Company<br>1 Andy's Way<br>Charleston, WV 25309 | Vindex Energy Corporation | n/a | 6/15/2010 | Independent Contractor Agreement | n/a | Filing Date |
| Andrew L. Evans<br>Rt 2 Box 156<br>Elk Garden, WV 26717 | Vindex Energy Corporation | VDX-047 | 1/22/2006 | Easement | Distribution line easement in Grant County, WV - provides service to Vindex's water treatment plant | Filing Date |
| Apex Systems, Inc.<br>4400 Cox Road<br>Suite 200<br>Glen Allen, VA 23060 | Arch Coal, Inc. | n/a | 4/17/2006 | Technical Staffing Master Services Agreement | n/a | Filing Date |
| Arp Mountaineer Production, 3500 Massillion Road, Suite 100 Uniontown, OH 44685 | CoalQuest Development LLC | CQT-012-1 | 7/15/2005 | Coalbed Methane Lease | Coalbed Methane Lease for 10,578 acres in Barbour, Harrison, and Taylor Counties, WV | Filing Date |
| Arp Mountaineer Production, 3500 Massillion Road, Suite 100 Uniontown, OH 44685 | CoalQuest Development LLC | CQT-012-3 | 7/15/2005 | Agreement for the Construction and Operation of Gas Gathering Facilities | Agreement providing the terms and conditions of participation, ownership, construction, and operation of the facilities to be installed and operated in Barbour, Harrison, and Taylor Counties, WV | Filing Date |
| ~~Arp Mountaineer Production, Llc 3500 Massillion Road, Suite 100 Uniontown, OH 44685~~ | ~~CoalQuest Development LLC~~ | ~~CQT-012-4~~ | ~~5/24/2007~~ | ~~Right-of-Way Agreement~~ | ~~Temporary construction easement and permanent right of way for pipelines in Taylor County, WV~~ | ~~Filing Date~~ |
| ARP Mountaineer Production, LLC 3500 Massillion Road Suite 100 Uniontown, OH 44685 | CoalQuest Development LLC | CQT-012 | 7/15/2005 | Agreement for ~~the Construction Exploration~~ and ~~Operation of gas gathering facilities~~ (Barbour, Harrison and Taylor County, WV) 2005 | Agreement granting CDX a lease for the exploration, development, and production of CBM in Barbour, Harrison, and Taylor Counties, WV | Filing Date |
| ARP Mountaineer Production, LLC 3500 Massillion Road Suite 100 Uniontown, OH 44685 | CoalQuest Development LLC | CQT-012-2 | 7/15/2005 | Operating Agreement (Barbour, Harrison and Taylor County, WV) | Operating Agreement with regard to CBM wells in Barbour, Harrison, and Taylor Counties, WV | Filing Date |
| Ashby/FFP, Inc.<br>Fire Protection Products<br>P.O. Box 562<br>Oakland, MD 21550 | Vindex Energy Corporation | n/a | 12/17/2007 | Independent Contractor Agreement | n/a | Filing Date |
| Atlas Railroad Construction Co.<br>P.O. Box 8<br>1253 State Route 519<br>Eighty Four, PA 15330 | Vindex Energy Corporation | n/a | 9/3/2008 | Independent Contractor Agreement | n/a | Filing Date |

Arch Coal, Inc.

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Description and Location of Expendable Property | Rejection Effective Date |
|---|---|---|---|---|---|---|
| Bailey Ridge Cemetery Fund Bailey Ridge Community Group C/O Steve Perkins, Trustee Rt 2, Box 358D Buckhannon, WV 26201 | Wolf Run Mining Company | BHI-151 | 5/5/2011 | Coal Lease | Lease of .65 acres of coal in Upshur County, WV | Filing Date |
| Bakerstown Mining, Llc / Mount Storm Company Joint Venture 115 East 69Th Street New York, NY 10021 | Wolf Run Mining Company | VDX-021 | 7/1/1996 | Sublease Lease | Lease and Sublease of certain coal tracts in Grant and Mineral Counties, WV | Filing Date |
| Beckley Drilling & Blastic Services, Inc. PO Box 1907 Beaver, WV 25813 | Vindex Energy Corporation | n/a | 4/23/2009 | Independent Contractor Agreement | n/a | Filing Date |
| Beitzel Corporation 12072 Bittinger Road Grantsville, MD 21536 | Vindex Energy Corporation | n/a | 11/2/2007 | Independent Contractor Agreement | n/a | Filing Date |
| Benchmark Enterprices LLC 1515 Grafton Road Morgantown, WV 26508 | Wolf Run Mining Company | n/a | 1/20/2015 | Professional Services Agreement | n/a | Filing Date |
| Bilco Construction Company, Inc. 805 Wisteria Drive South Charleston, WV 25309 | Arch Coal, Inc. | n/a | 1/10/2013 | General Services Agreement | n/a | Filing Date |
| Bill Miller Equipment Sales Inc. P.O. Box 112 Eckhart, MD 21528 | Vindex Energy Corporation | n/a | 10/1/2007 | Independent Contractor Agreement | n/a | Filing Date |
| Bill Overbey & Sons, Inc. 1612 Hampton Rd. London, KY 40741 | ICG East Kentucky, LLC | n/a | 12/10/2009 | Independent Contractor Agreement | n/a | Filing Date |
| Blast Tec, Inc. Route 2 Box 135 Buckhannon, WV 26201 | Vindex Energy Corporation | n/a | 10/27/2007 | Independent Contractor Agreement | n/a | Filing Date |
| Blue Eagle Land, LLC 148 Bristol East Road Bristol, VA 24202 | Ark Land Company | BL-135 | 6/28/2007 | Purchase and Sale Agreement | Blue Creek land and coal divestiture, Kanawha County, WV | Filing Date |
| BNSF Railway Company 2500 Lou Menk Drive Fort Worth, TX 76131 | Arch Coal, Inc. | JV-1 | 7/1/2011 | Limited Liability Company Agreement of Tongue River Holding Company, LLC | n/a | Filing Date |
| Bowie Resources, LLC 6100 Dutchmans Lane Suite 900 Louisville, KY 40205 | Arch Coal, Inc. | n/a | 6/27/2013 | Unit Purchase Agreement | n/a | Filing Date |
| Brian Vandevender Contracting LLC PB Box 26 Aurora, WV 26705 | Vindex Energy Corporation | n/a | 6/1/2008 | Independent Contractor Agreement | n/a | Filing Date |
| Bucyrus International, Inc. 1100 Milwaukee Avenue PO Box 500 South Milwaukee, WI 53172 | Arch Coal, Inc. | n/a | 11/1/2010 | General Services Agreement | n/a | Filing Date |
| Bucyrus International, Inc. 1100 Milwaukee Avenue South Milwaukee, WI 53172 | Arch Coal, Inc. | n/a | 11/1/2010 | Equipment, Parts, and Services Alliance Agreement | n/a | Filing Date |
| Bundy Auger Mining, Inc. 800 North Side Drive Suite 27 Summersville, WV 26651 | ICG Eastern, LLC | n/a | 1/19/2009 | Independent Contractor Agreement | n/a | Filing Date |
| Butler Construction & Excavation, LLC P.O. Box 872 Summersville, WV 26651 | ICG Eastern, LLC | n/a | 1/6/2011 | Independent Contractor Agreement | n/a | Filing Date |
| Calvin Contractors, Inc. P.O. Box 30 Calvin, WV 26660 | ICG Eastern, LLC | n/a | 8/1/2009 | Independent Contractor Agreement | n/a | Filing Date |

Arch Coal, Inc.

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Description and Location of Expendable Property | Rejection Effective Date |
|---|---|---|---|---|---|---|
| Carrizo Marcellus Wv Llc<br>1000 Louisiana Street<br>Suite 1500<br>Houston, TX 77002 | Vindex Energy Corporation | VDX-039-1 | 8/2/2011 | Oil And Gas Lease | Outlease of oil and gas, Tax Map 187, Parcel 8, District of Union, Grant County, WV | Filing Date |
| Caterpillar Financial Services Corporation<br>2120 West End Avenue<br>Nashville, TN 37203 | ICG Illinois, LLC | n/a | 8/1/2015 | Consignee Agreement | n/a | Filing Date |
| Cds Family Trust, Llc<br>36730 County Road 452<br>Grand Island, FL 32735 | Vindex Energy Corporation | VDX-058 | 1/30/2007 | Fee Lease | Lease of 1,505.5 acres of coal and 245.5 acres of surface in Grant County, WV | Filing Date |
| Cds Family Trust, Llc<br>36730 County Road 452<br>Grand Island, FL 32735 | Vindex Energy Corporation | VDX-059 | 1/30/2007 | Fee Lease | Lease of coal in Grant County, WV | Filing Date |
| Cds Family Trust, Llc<br>36730 County Road 452<br>Grand Island, FL 32735 | Vindex Energy Corporation | VDX-060 | 1/30/2007 | Fee Lease | Lease of coal in Grant County, WV | Filing Date |
| Cds Family Trust, Llc<br>36730 County Road 452<br>Grand Island, FL 32735 | Vindex Energy Corporation | VDX-061 | 1/30/2007 | Fee Lease | Lease of coal in Grant County, WV | Filing Date |
| Cds Family Trust, Llc<br>36730 County Road 452<br>Grand Island, FL 32735 | Vindex Energy Corporation | VDX-062 | 1/30/2007 | Fee Lease | Lease of coal in Grant County, WV | Filing Date |
| Cds Family Trust, Llc<br>36730 County Road 452<br>Grand Island, FL 32735 | Vindex Energy Corporation | VDX-063 | 1/30/2007 | Fee Lease | Lease of coal in Grant County, WV | Filing Date |
| Cds Family Trust, Llc<br>36730 County Road 452<br>Grand Island, FL 32735 | Vindex Energy Corporation | VDX-078 | 1/30/2007 | Surface Lease | Lease of surface in Grant County, WV | Filing Date |
| Cds Family Trust, Llc<br>36730 County Road 452<br>Grand Island, FL 32735 | Vindex Energy Corporation | VDX-079 | 1/30/2007 | Fee Lease | Lease of coal in Allegany County, MD | Filing Date |
| Cds Family Trust, Llc<br>36730 County Road 452<br>Grand Island, FL 32735 | Vindex Energy Corporation | VDX-080 | 1/30/2007 | Fee Lease | Lease of coal in Allegany County, MD | Filing Date |
| Cdx Gas, Llc<br>14800 Landmark Blvd<br>Suite 400<br>Dallas, TX 75254 | Hawthorne Coal Company, Inc. | CQT-014 | 1/11/2008 | Third Party Income Agreement | Coalbed Methane Gas Lease on 17,628 acres located in Upshur County, WV | Filing Date |
| Cdx Gas, Llc<br>C/O Arp Mountaineer Production, Llc<br>1000 Commerce Drive, Suite 400<br>Park Place Corporate Center One<br>Pittsburgh, PA 15275<br>Attn: Land Administration | Hunter Ridge Coal Company | CQT-015 | 4/20/2006 | Easement | Access road and right of way agreement for Wentz #1-A and Wentz #1 Coalbed Methane Wells in Barbour County, WV | Filing Date |
| Clise Coal Company, Inc<br>12304 Upper Georges Creek Road Sw<br>Frostburg, MD 21532 | Vindex Energy Corporation | VXC-010 | 5/21/2007 | Third Party Income Agreement | Sublease out of 1,875 acres in Allegany County, MD | Filing Date |
| CMC Enterprise, Inc.<br>81 Althouse Hill Road<br>Oakland, MD 21550 | Vindex Energy Corporation | n/a | 12/30/2011 | General Services Agreement | n/a | Filing Date |
| Corky Wells Electric, Inc. dba CW Electric, Inc.<br>P.O. Box 203<br>Rush, KY 41168 | ICG Eastern, LLC | n/a | 6/9/2010 | Independent Contractor Agreement | n/a | Filing Date |
| Cramer Security & Investigations, LLC<br>Timothy C. Booth<br>117 Colt Industrial Drive<br>Mount Hope, WV 25808 | Wolf Run Mining Company | n/a | 8/18/2007 | Independent Contractor Agreement | n/a | Filing Date |

Arch Coal, Inc.

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Description and Location of Expendable Property | Rejection Effective Date |
|---|---|---|---|---|---|---|
| Crane 1 Services, Inc. 11301 B MacCorkle Avenue Charleston, WV 25315 | ICG Beckley, LLC | n/a | 3/15/2010 | Independent Contractor Agreement | n/a | Filing Date |
| Crane 1 Services, Inc. 11301 B MacCorkle Avenue Charleston, WV 25315 | ICG Eastern, LLC | n/a | 10/7/2010 | Independent Contractor Agreement | n/a | Filing Date |
| Csx Transportation, Inc. P.O. Box 116628 Atlanta, GA 30368-6628 | Vindex Energy Corporation | VDX-076 | 9/3/1984 | Railroad Agreement for Track Facilities | Agreement covering certain tracks located in Tucker County, WV | Filing Date |
| Cumberland Mine Service, Inc. P.O. Box 394 Cumberland, KY 40823 | ICG East Kentucky, LLC | n/a | 7/30/2009 | Independent Contractor Agreement | n/a | Filing Date |
| CW Electric, Inc. P.O. Box 203 Rush, KY 41168 | Arch Coal, Inc. | n/a | 9/1/2011 | General Services Agreement | n/a | Filing Date |
| D & M Construction P.O. Box 147 Harts, WV 25524 | ICG Eastern, LLC | n/a | 2/21/2011 | Independent Contractor Agreement | n/a | Filing Date |
| Dan F & Mary A Groff Peoples Nat. Bank 111 S. Middle Grayville, IL 62844 | Ark Land Company | BKAL-009 | 10/19/1977 | Underground Coal Lease | Lease of 120 acres of coal in Edwards County, IL | Filing Date |
| David & Salina And Missy White 83 Bethlehem Road Oakland, MD 21550 | Patriot Mining Company, Inc. | VDX-092-2 | 1/30/1995 | Coal Lease | Lease of 11.111% undivided interest in 82.38 acres in Garrett County, MD | Filing Date |
| Davis Electric Company, Inc. PO Box 1997 Fairmont, WV 26555-1997 | Arch Coal, Inc. | n/a | 2/25/2013 | General Services Agreement | n/a | Filing Date |
| Debra Kay White 100 Fox Court Winchester, VA 22603 | Patriot Mining Company, Inc. | VDX-092-8 | 1/25/1995 | Coal Lease | Lease of 5.556% undivided interest in 82.38 acres in Garrett County, MD | Filing Date |
| DKRW Advanced Fuels LLC Two Riverway Suite 1780 Houston, TX 77056 | Arch Coal, Inc. | JV-5 | 8/23/2006 | Amended and Restated Limited Liability Company Agreement | n/a | Filing Date |
| DKRW Advanced Fuels LLC Two Riverway Suite 1780 Houston, TX 77056 | Arch Coal, Inc. | JV-5 | 8/23/2006 | Membership Interest Purchase Agreement | n/a | Filing Date |
| DYNO NOBEL INC. 2650 Decker Lake Blvd. Salt Lake City, UT 84119 | ICG Beckley, LLC | n/a | 7/20/2009 | Independent Contractor Agreement | n/a | Filing Date |
| DYNO NOBEL INC. 2650 Decker Lake Blvd. Salt Lake City, UT 84119 | ICG Eastern, LLC | n/a | 1/1/2010 | Independent Contractor Agreement | n/a | Filing Date |
| DYNO NOBEL INC. 2650 Decker Lake Blvd. Salt Lake City, UT 84119 Attn: Brian Wallace, President - Americas | Vindex Energy Corporation | n/a | 1/1/2010 | Independent Contractor Agreement | n/a | Filing Date |
| East Kentucky Water Monitoring, Inc. P.O. Box 913 Staffordsville, KY 41256 | ICG East Kentucky, LLC | n/a | 1/1/2011 | Independent Contractor Agreement | n/a | Filing Date |
| Eldridge Steam Cleaning, Inc. 753 Big Ugly Road, East Harts, WV 25524 | ICG East Kentucky, LLC | n/a | 8/1/2010 | Independent Contractor Agreement | n/a | Filing Date |
| Electrotech, Inc. Rt. 4 Box 613DD Buckhannon, WV 26201 Attn: Dave Mason | Vindex Energy Corporation | n/a | 3/3/2008 | Independent Contractor Agreement | n/a | Filing Date |

Arch Coal, Inc.

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Description and Location of Expendable Property | Rejection Effective Date |
|---|---|---|---|---|---|---|
| Eloise E Weimer<br>15 Berrywood Dr<br>Huntington, NY 11743-5203 | Patriot Mining Company, Inc. | VDX-092-6 | 1/26/1995 | Coal Lease | Lease of 2.778% undivided interest in 82.38 acres in Garrett County, MD | Filing Date |
| Estate Of Blanche S. Macdonald<br>P.O. Box 11<br>Barton, MD 21521 | Vindex Energy Corporation | VXJ-003 | 3/1/2001 | Easement | Roadway easement on property located in Allegany County, MD | Filing Date |
| Estate Of William Jenkins<br>C/O Noelle A. Jenkins, Executrix<br>21966 High Springs Trail<br>Morrison, CO 80465 | Vindex Energy Corporation | VXC-001-3 | 5/22/2014 | Agreement and Waiver to accommodate mining | Agreement and Waiver regarding razing of a house, barn and other improvements in order to accommodate mining covered by Permit SM-01-439 | Filing Date |
| Fire Protection Products, Inc.<br>1011 McCauley Court<br>Hagerstown, MD 21740 | Vindex Energy Corporation | n/a | 3/12/2008 | Independent Contractor Agreement | n/a | Filing Date |
| Flanco LLC<br>Box 376 Nelson Road<br>Thomas, WV 26292 | Vindex Energy Corporation | n/a | 10/30/2007 | Independent Contractor Agreement | n/a | Filing Date |
| Freedom Industries<br>1015 Barlow Drive<br>Charleston, WV 25311 | Arch Coal, Inc. | n/a | 6/1/2013 | General Services Agreement | n/a | Filing Date |
| Freedom Industries<br>1015 Barlow Drive<br>Charleston, WV 25311 | Arch Coal, Inc. | n/a | 11/1/2012 | General Services Agreement | n/a | Filing Date |
| G & S Coal Company, Inc<br>P O Box 185<br>Bloomington, MD 21523 | Vindex Energy Corporation | VDX-028 | 3/14/2002 | Wheelage Agreement | Agreement for use of 1.34 acres of surface for a road right of way in exchange for wheelage in Garrett County, MD | Filing Date |
| G & S Coal Company, Inc<br>P O Box 185<br>Bloomington, MD 21523 | Vindex Energy Corporation | VDX-133 | 2/14/2007 | Third Party Income Agreement | Sublease of a portion of the premises covered by the Douglas Coal Company Lease, being all of the Harlem Seam of coal controlled in Garrett County, MD | Filing Date |
| G&K Services<br>2117 Berry St.<br>Kingsport, TN 37664 | Cumberland River Coal Company | n/a | 2/25/2014 | Service Agreement | n/a | Filing Date |
| Geomet, Inc.<br>909 Fanin<br>Suite 1850<br>Houston, TX 77010 | ICG Beckley, LLC | BPM-010 | 2/27/2007 | Coalbed Methane Lease<br>(Raleigh County, WV) | Agreement whereby CDX will pay royalties for coalbed methane gas produced from certain seams on 4,663.46 acres in Raleigh County, WV | Filing Date |
| GILLCO, Inc.<br>P.O. Box 1417<br>Beckley, WV 25802 | ICG Eastern, LLC | n/a | 10/1/2010 | Independent Contractor Agreement | n/a | Filing Date |
| Gil's Contracting, Inc.<br>P.O. Box 623<br>Cowen, WV 26206 | ICG Eastern, LLC | n/a | 8/1/2009 | Independent Contractor Agreement | n/a | Filing Date |
| Gloconda, Inc.<br>2704 Summit Street<br>P.O. Box 177<br>Bethel Park, PA 15102 | ICG Eastern, LLC | n/a | 7/7/2010 | Independent Contractor Agreement | n/a | Filing Date |
| Guttman Oil Company<br>P.O. Box 200311<br>Pittsburg, PA 15251-0311 | Vindex Energy Corporation | n/a | 10/1/2007 | Independent Contractor Agreement | n/a | Filing Date |
| H.G. Carte Electric, Inc.<br>2021 Main Street<br>Oak Hill, WV 25901 | ICG Eastern, LLC | n/a | 3/1/2009 | Independent Contractor Agreement | n/a | Filing Date |

Arch Coal, Inc.

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Description and Location of Expendable Property | Rejection Effective Date |
|---|---|---|---|---|---|---|
| Halterman Limited Partnership<br>12 South Grove Street<br>Petersburg, WV 26847 | Vindex Energy Corporation | VDX-048 | 6/30/2010 | Easement | Powerline easement at the Bismarck Mine, Grant County, WV | Filing Date |
| Hamon Core Drilling, Inc.<br>P.O. Box 366<br>Craigsville, WV 26205 | ICG Eastern, LLC | n/a | 8/1/2009 | Independent Contractor Agreement | n/a | Filing Date |
| Harry F. Fauber<br>2472 India Boulevard<br>Deltona, FL 32738 | Patriot Mining Company, Inc. | VDX-092 | 1/24/1995 | Coal Lease | Lease of 2.778% undivided interest in 82.38 acres in Garrett County, MD | Filing Date |
| High Line Services, LLC<br>14420 Deer Haven Court<br>Rush, KY 41168 | ICG Eastern, LLC | n/a | 2/10/2011 | Independent Contractor Agreement | n/a | Filing Date |
| High Pressure Steaming LLC<br>13508 New Georges Creek Road S.W.<br>Frostburg, MD 21532 | Vindex Energy Corporation | n/a | 6/1/2008 | Independent Contractor Agreement | n/a | Filing Date |
| Homer R. Headlee, Jr. and Sandra Headlee<br>125 Creek Road<br>Carmichael, PA 15320 | Patriot Mining Company, Inc. | PGR-116 | 6/20/2002 | Construction Agreement of Pond for Permit S-2010-01 Monongalia County, WV | Agreement for construction of pond; use of surface in Monongalia County, WV | Filing Date |
| Industrial Maintenance Services<br>HC 31 Box 305<br>Volea, WV 26238 | Wolf Run Mining Company | n/a | 8/1/2009 | Independent Contractor Agreement | n/a | Filing Date |
| J.&W. Excavating, Inc.<br>3334 Westernport Road<br>Westernport, MD 21562<br>Attn: James Carder | Vindex Energy Corporation | n/a | 9/13/2013 | General Service/Supply Agreement | n/a | Filing Date |
| J.P. Technical Services, Inc.<br>82 Osborne Road<br>London, KY 40741 | ICG Eastern, LLC | n/a | 10/1/2009 | Independent Contractor Agreement | n/a | Filing Date |
| James Ours<br>979 Barnhart Road<br>Fl Defiance, VA 24437 | Patriot Mining Company, Inc. | VDX-092-5 | 1/23/1995 | Coal Lease | Lease of 2.778% undivided interest in 82.38 acres in Garrett County, MD | Filing Date |
| Jefferds Corporation<br>PO Box 757<br>St. Albans, WV 25177 | Arch Coal, Inc. | n/a | 3/26/2013 | General Services Agreement | n/a | Filing Date |
| Jim Burdette Contracting Inc.<br>P.O. Box 354<br>Summersville, WV 26651 | ICG Eastern, LLC | n/a | 6/21/2010 | Independent Contractor Agreement | n/a | Filing Date |
| John S. Harvey<br>32 Audley Riley Road<br>Oakland, MD 21550 | Patriot Mining Company, Inc. | VDX-113 | 4/24/1989 | Fee Lease | Lease containing 49.74 acres and 1/3 undivided interest in 44.29 acres in Garrett County, MD | Filing Date |
| Junior Justice<br>21 Left Fork Blackberry Road<br>Ransom, KY 41558 | ICG East Kentucky, LLC | BBC-129 | 10/11/1996 | Easement | Easement Agreement for the right to construct, use and maintain the existing road access located on the Left Fork of Blackberry Creek, Pike County, KY | Filing Date |
| Kanawha Scales & Systems, Inc.<br>Rock Branch Industrial Park<br>Poca, WV 25159 | ICG East Kentucky, LLC | n/a | 8/15/2009 | Independent Contractor Agreement | n/a | Filing Date |
| Lassie C. Hatfield<br>3695 Left Fork Blackberry Road<br>Ransom, KY 41558 | ICG East Kentucky, LLC | BBC-127 | 10/11/1996 | Easement | Easement Agreement to Use and Maintain Existing Road.  Road shall be a hilltop road located on Grantor's side as close to the ridge line between Right and Left Forks of Blackberry Creek as the topography will permit, Pike County, KY. | Filing Date |

Arch Coal, Inc.

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Description and Location of Expendable Property | Rejection Effective Date |
|---|---|---|---|---|---|---|
| Layne Christensen Company<br>P.O. Box 639<br>8506 N. St. Hwy 7<br>Grayson, KY 41143 | Vindex Energy Corporation | n/a | 11/3/2010 | Core Drilling Agreement | n/a | Filing Date |
| Machinery Sales & Service, LLC<br>1512 North Big Run Road<br>P.O. Box 5010<br>Ashland, KY 41105 | Vindex Energy Corporation | n/a | 2/14/2008 | Independent Contractor Agreement | n/a | Filing Date |
| Magnum Coal Company<br>106 Lockheed Drive<br>Beaver, WV 25813 | Arch Coal, Inc. | n/a | 12/31/2005 | Purchase and Sale Agreement | n/a | Filing Date |
| Manalapan Land Company<br>P.O. Box 1870<br>Barbourville, KY 40906 | Powell Mountain Energy, LLC | PM-002 | 11/3/2004 | Lease of 934 acres of coal in Harlan County, KY | Lease of 934 acres of coal in Harlan County, KY | Filing Date |
| Marshall Ruby, Inc.<br>20501 Ruby's Industrial RD SW<br>Frostburg, MD 21532 | Vindex Energy Corporation | n/a | 4/7/2014 | General Service/Supply Agreement | n/a | Filing Date |
| M-B LLC<br>P.O. Box 390<br>Forsyth, GA 31029 | ICG Eastern, LLC | EBR-018 | 10/14/1977 | Coal Lease | Lease of 764.03 coal and surface acres in Webster County, WV | Filing Date |
| McCoy & McCoy, Inc.<br>173 Island Creek Road<br>Pikeville, KY 41501 | ICG East Kentucky, LLC | n/a | 1/1/2011 | Independent Contractor Agreement | n/a | Filing Date |
| McKee Drilling DBA Delbert McKee<br>770 Bonner RD.<br>Rossiter, PA 15772 | Vindex Energy Corporation | n/a | 8/5/2009 | Independent Contractor Agreement | n/a | Filing Date |
| Michael A. White<br>25114 Parkland Drive Sw<br>Rawlings, MD 21550 | Patriot Mining Company, Inc. | VDX-092-8 | 1/25/1995 | Coal Lease | Lease of 5.556% undivided interest in 82.38 acres in Garrett County, MD | Filing Date |
| Mildred Groves<br>116 Hidden Creek Circle<br>Pelham, AL 35124 | Patriot Mining Company, Inc. | VDX-092-7 | 1/31/1995 | Coal Lease | Lease of 2.778% undivided interest in 82.38 acres in Garrett County, MD | Filing Date |
| Mill Run Enterprises, Inc.<br>Rt 3<br>Box 69D<br>Bruceton Mills, WV 26525 | Vindex Energy Corporation | n/a | 10/27/2007 | Independent Contractor Agreement | n/a | Filing Date |
| Mine Temp Services, LLC<br>987 Southpoint Circle<br>Morgantown, WV 26501 | ICG Beckley, LLC | n/a | 5/15/2010 | Independent Contractor Agreement | n/a | Filing Date |
| Mineral Labs, Inc.<br>P.O. Box 549<br>Salyersville, KY 41465 | ICG Eastern, LLC | n/a | 1/1/2009 | Independent Contractor Agreement | n/a | Filing Date |
| Molemaster Services Corporation<br>Reno Business Park<br>27815 State Route 7<br>Marietta, OH 45750 | ICG Eastern, LLC | n/a | 2/17/2011 | Independent Contractor Agreement | n/a | Filing Date |
| Morton Buildings<br>PO Box 399<br>252 W. Adams Street<br>Morton, IL 61550 | ICG Illinois, LLC | n/a | 10/12/2009 | Independent Contractor Agreement | n/a | Filing Date |
| Newedge USA, LLC/Societe Generale<br>245 Park Ave<br>New York, NY 10167 | Arch Energy Resources, LLC | n/a | 1/1/2008 | Brokerage Agreement | n/a | Filing Date |
| North American Rebuild Company, Inc.<br>PO Box 549<br>Smithers, WV 25186 | ICG Tygart Valley, LLC | n/a | 12/9/2013 | Consigned Stock Agreement, as amended 1/28/2014 | n/a | Filing Date |
| Northern Screening & Crushing LLC<br>345 Harn Road<br>Hollsopple, PA 15935 | Vindex Energy Corporation | n/a | 11/4/2007 | Independent Contractor Agreement | n/a | Filing Date |

Arch Coal, Inc.

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Description and Location of Expendable Property | Rejection Effective Date |
|---|---|---|---|---|---|---|
| Patricia A. Treacy<br>2235 B Phillips Circle<br>Montrose, CO 81401 | Patriot Mining Company, Inc. | VDX-092-4 | 1/23/1995 | Coal Lease | Lease of 2.778% undivided interest in 82.38 acres in Garrett County, MD | Filing Date |
| Pentree, Inc.<br>30 Columbia Boulevard<br>P.O. Box 1532<br>Clarksburg, WV 26302 | ICG Eastern, LLC | n/a | 3/10/2010 | Independent Contractor Agreement | n/a | Filing Date |
| Petrocloud, LLC<br>8308 Sterling Street<br>Irving, TX 75063 | Vindex Energy Corporation | n/a | 12/2/2015 | Master Automated Monitoring Services Agreement | n/a | Filing Date |
| Pilgrim Collieries Company<br>P.O. Box 2128<br>Inez, KY 41224 | ICG Natural Resources, LLC | MTS-088 | 9/7/1977 | Sublease Agreement | Sublease of 92 acres of coal in Martin County, KY | Filing Date |
| Polaris Laboratories, LLC<br>7451 Winton Drive<br>Indianapolis, IN 46268 | Arch Coal, Inc. | n/a | 8/1/2015 | General Service/Supply Agreement | n/a | Filing Date |
| Pondera Services, LLC<br>116 Deerwood Lane<br>Princeton, WV 24740 | ICG East Kentucky, LLC | n/a | 5/6/2011 | Independent Contractor Agreement | n/a | Filing Date |
| Prospect And Development Llc<br>505 South Gillette Avenue<br>P.O. Box 3009<br>Gillette, WY 82717 | Ark Land Company | OC-029 | 8/1/2011 | Surface Use Agreement | Agreement for access to property for development of wells and monitoring systems in Section 35, Township 3 South, Range 45 East, Powder River County, MT | Filing Date |
| ProTex, LLC<br>1289 Carlisle Avenue<br>Morgantown, WV 26505 | Wolf Run Mining Company | n/a | 3/23/2009 | Independent Contractor Agreement | n/a | Filing Date |
| R & D Clearing, Inc.<br>P.O. Box 909<br>1103 East Whitby Road<br>Shady Spring, WV 25918 | ICG Eastern, LLC | n/a | 8/1/2009 | Independent Contractor Agreement | n/a | Filing Date |
| R&D Clearing, Inc.<br>PO Box 909<br>Shady Spring, WV 25918 | ICG Beckley, LLC | n/a | 8/1/2009 | Independent Contractor Agreement | n/a | Filing Date |
| Raleigh Mine and Industrial Supply, Inc.<br>P.O. Box 72<br>Mount Hope, WV 25880 | ICG Eastern, LLC | n/a | 4/13/2010 | Independent Contractor Agreement | n/a | Filing Date |
| RAOCAT Rubber, Inc.<br>PO Box 58098<br>Charleston, WV 25358 | ICG Beckley, LLC | n/a | 3/1/2009 | Independent Contractor Agreement | n/a | Filing Date |
| Resource Limited, LLC<br>188 Spruce Run<br>Summersville, WV 26651 | ICG Eastern, LLC | n/a | 9/17/2010 | Independent Contractor Agreement | n/a | Filing Date |
| Revelation Energy, LLC<br>1051 Main Street<br>Milton, WV 25541 | Cumberland River Coal Company | n/a | 10/7/2014 | Contract Mining Agreement | n/a | Filing Date |
| Ritchie Trucking & Excavating Inc.<br>19709 Winners View Terrace<br>Frostburg, MD 21532-2179 | Vindex Energy Corporation | VXC-007 | 10/2/2007 | Sublease out of a portion of the Allegany Lease in Allegany County, MD | Sublease out of a portion of the Allegany Lease in Allegany County, MD | Filing Date |
| Ritchie Trucking And Excavating, Inc<br>19709 Winners View Terrace<br>Frostburg, MD 21532 | Vindex Energy Corporation | VXC-006 | 8/28/2007 | Ash Disposal Agreement | Ash Disposal Agreement covering subleased acreage in Election District 19, Allegany County, MD | Filing Date |
| Riverena Construction LLC<br>612 Stanaford Road<br>PO Box 316<br>Stanaford, WV 25927 | Arch Coal, Inc. | n/a | 6/13/2012 | General Services Agreement | n/a | Filing Date |

Arch Coal, Inc.

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Description and Location of Expendable Property | Rejection Effective Date |
|---|---|---|---|---|---|---|
| Riverena Construction, LLC<br>P.O. Box 316<br>612 Stanaford Road<br>Stanaford, WV 25927 | ICG Eastern, LLC | n/a | 9/1/2009 | Independent Contractor Agreement | n/a | Filing Date |
| Robert R. Jacobs<br>46 Beverly Pike<br>Grafton, WV 26354 | Ark Land Company | SM-164 | 7/27/2015 | Permission to Drill Agreement | Exploratory Drilling Agreement on Tax Map 14, Parcel 17, Pleasant District, Barbour County, WV | Filing Date |
| Rosalie Ann Jones<br>409 Colonial Ridge Lane<br>Arnold, MD 21012 | Patriot Mining Company, Inc. | VDX-092-10 | 2/10/1995 | Coal Lease | Lease of 16.667% undivided interest in 82.38 acres in Garrett County, MD | Filing Date |
| Sieve Consulting Group<br>934 Norrington Way<br>Fenton, MO 63026 | Arch Coal, Inc. | n/a | 11/9/2015 | Scope of Services | n/a | Filing Date |
| Stearl Sullivan<br>P.O. Box 782<br>Mccarr, KY 41544 | ICG East Kentucky, LLC | BBC-128 | 10/11/1996 | Easement | Easement for road on the Left Fork of Blackberry, Pike County, KY | Filing Date |
| Sumerlee Parts and Supply<br>PO Box 1209<br>Oakhill, WV 25901 | Wolf Run Mining Company | n/a | 6/15/2014 | Consigned Stock Agreement | n/a | Filing Date |
| Superior Steam Cleaning and Sandblasting, Inc.<br>P.O. Box 311<br>Bradley, WV 25818 | ICG Eastern, LLC | n/a | 5/18/2011 | Independent Contractor Agreement | n/a | Filing Date |
| Superior Steam Cleaning and Sandblasting, Inc.<br>P.O. Box 311<br>Bradley, WV 25818 | Wolf Run Mining Company | n/a | 3/1/2010 | Independent Contractor Agreement | n/a | Filing Date |
| T L Margroff Enterprizes LLC<br>34931 Garrett Hwy<br>Accident, MD 21520 | Vindex Energy Corporation | n/a | 2/14/2008 | Independent Contractor Agreement | n/a | Filing Date |
| Tenaska Trailblazer II, LLC<br>c/o Tenaska Energy, Inc.<br>1044 N. 115th Street<br>Suite 400<br>Omaha, NE 68154-4446 | Arch Development, LLC | n/a | 3/3/2010 | Purchase and Sale Agreement | n/a | Filing Date |
| TerraTek, Inc.<br>1935 S Fremont Drive<br>Salt Lake City, UT 84104 | Otter Creek Coal, LLC | n/a | 7/29/2011 | General Services Agreement | n/a | Filing Date |
| Tetra Tech, Inc.<br>3475 East Foothill Blvd.<br>Pasadena, CA 91107 | Arch Western Bituminous Group, LLC | WE-142-1 | Unknown | General Services Agreement (AWBG-0729 CO#2) (NEPA work for the West Elk Lease modification areas) | n/a | Filing Date |
| Tetra Tech, Inc.<br>3475 East Foothill Blvd.<br>Pasadena, CA 91107 | Mountain Coal Company, L.L.C. | WE-142-1 | Unknown | General Services Agreement (AWBG-0729 CO#2) (NEPA work for the West Elk Lease modification areas) | n/a | Filing Date |
| Thermo Fluids Inc.<br>4301 West Jefferson Street<br>Phoenix, AZ 85043 | Thunder Basin Coal Company, L.L.C. | n/a | 9/1/2008 | Used Oil Recycling/Fuel Blending Agreement , as amended 12/15/2008, 11/1/2010, and 10/31/2013 | n/a | Filing Date |
| Three-D Drilling, Inc.<br>PO Box 325<br>Kingwood, WV 26537 | Vindex Energy Corporation | n/a | 10/27/2007 | Independent Contractor Agreement | n/a | Filing Date |
| Tian Reclamation & Contracting, Inc.<br>P.O. Box 237<br>Gauley Bridge, WV 25085 | Vindex Energy Corporation | n/a | 3/10/2009 | Independent Contractor Agreement | n/a | Filing Date |
| Tian Reclamation, Inc.<br>P.O. Box 237<br>Gauley Bridge, WV 25085 | ICG Eastern, LLC | n/a | 1/21/2010 | Independent Contractor Agreement | n/a | Filing Date |
| Towers Watson<br>101 South Hanley Road<br>Suite 900<br>St. Louis, MO 63105-3437 | Arch Coal, Inc. | n/a | 8/9/2013 | Master Terms and Conditions with Statement of Work dated 8/12/2013 | n/a | Filing Date |

Arch Coal, Inc.

| Counterparty | Debtor Counterparty | Agreement ID | Agreement Date | Description | Description and Location of Expendable Property | Rejection Effective Date |
|---|---|---|---|---|---|---|
| Tri County Coal, LLC 1240 Boy Scout Road Oakland, MD 21550  ARJ Construction Company, Inc. 612 Rockcliff Road Rupert, WV 25984 | Vindex Energy Corporation | VDX-163 | 4/8/2014 | Confidentiality Agreement with regard to review of Bismarck; relevant leases in this area have been rejected | Confidentiality Agreement with regard to review of Bismarck; relevant leases in this area have been rejected | Filing Date |
| TRR Financing, LLC c/o McDermott Will & Emery LLP 227 West Monroe Street Chicago, IL 60606 | Arch Coal, Inc. | JV-1 | 7/1/2011 | Limited Liability Company Agreement of Tongue River Holding Company, LLC | n/a | Filing Date |
| Universal Total Lubricants, Inc. 156 KY Oil Village Betsey Layne, KY 41605 | ICG Eastern, LLC | n/a | 10/6/2008 | Independent Contractor Agreement | n/a | Filing Date |
| Universal Total Lubricants, Inc. 156 KY Oil Village Betsey Layne, KY 41605 | Vindex Energy Corporation | n/a | 10/6/2008 | Independent Contractor Agreement | n/a | Filing Date |
| Virginia Beitzel C/O Judy Childs 303 Belview Drive Martinsburg, WV 25403 | Patriot Mining Company, Inc. | VDX-092-11 | 3/10/1995 | Fee Lease | Lease of 2.778% undivided interest in 82.38 acres in Garrett County, MD | Filing Date |
| W. Dwight & Mary Elizabeth Stover 39 Windover Lane Oakland, MD 21550 | Wolf Run Mining Company | VDX-155 | 12/26/1996 | Coal Lease | Lease of 103.7 acres of coal in Garrett County, MD | Filing Date |
| Wanda Kay Ours 117 East Second Avenue Mountain Lake, MD 21550 | Patriot Mining Company, Inc. | VDX-092-9 | 2/15/1995 | Coal Lease | Lease of 2.778% undivided interest in 82.38 acres in Garrett County, MD | Filing Date |
| Weatherford International Inc. 515 Post Oak Boulevard Suite 600 Houston, TX 77027 | Wolf Run Mining Company | n/a | 6/19/2009 | Independent Contractor Agreement | n/a | Filing Date |
| Williams Forestry & Associates, LLC P.O. Box 1543 Calhoun, GA 30703 | ICG Eastern, LLC | n/a | 2/17/2011 | Independent Contractor Agreement | n/a | Filing Date |
| WPP LLC C/O Natural Resource Partners 5260 Irwin Road Huntington, WV 25705 | ICG Beckley, LLC | BPM-003 | 1/1/1996 | Lease of 4,196 acres of coal in Raleigh County, WV | Lease of 4,196 acres of coal in Raleigh County, WV | Filing Date |